## Exhibit 1: Plaintiffs' Countrywide Certificates

| Offering and Class | Full Name of Offering | Issuing Entity | Registration Statement File No. | Depositor | Issue Date | Purchaser | Purchase Date |
|---|---|---|---|---|---|---|---|
| CWL 2006-S3 A3 | Home Equity Loan Asset Backed Certificates, Series 2006-S3 | CWHEQ Home Equity Loan Trust, Series 2006-S3 | 333-132375 | CWHEQ, Inc. | 6/29/2006 | NYL | 12/4/2006 |
| CWL 2006-S3 A4 | Home Equity Loan Asset Backed Certificates, Series 2006-S3 | CWHEQ Home Equity Loan Trust, Series 2006-S3 | 333-132375 | CWHEQ, Inc. | 6/29/2006 | NYL | 6/29/2006 |
| CWL 2006-S3 A4 | Home Equity Loan Asset Backed Certificates, Series 2006-S3 | CWHEQ Home Equity Loan Trust, Series 2006-S3 | 333-132375 | CWHEQ, Inc. | 6/29/2006 | NYLIAC | 6/29/2006 |
| CWL 2006-S3 A4 | Home Equity Loan Asset Backed Certificates, Series 2006-S3 | CWHEQ Home Equity Loan Trust, Series 2006-S3 | 333-132375 | CWHEQ, Inc. | 6/29/2006 | NYL | 6/29/2006 |
| CWL 2006-S4 A4 | Home Equity Loan Asset Backed Certificates, Series 2006-S4 | CWHEQ Home Equity Loan Trust, Series 2006-S4 | 333-132375 | CWHEQ, Inc. | 8/1/2006 | TIAA | 9/8/2006 |
| CWL 2006-S5 A3 | Home Equity Loan Asset Backed Certificates, Series 2006-S5 | CWHEQ Home Equity Loan Trust, Series 2006-S5 | 333-132375 | CWHEQ, Inc. | 9/1/2006 | NYLIAC | 9/28/2006 |
| CWL 2006-S5 A3 | Home Equity Loan Asset Backed Certificates, Series 2006-S5 | CWHEQ Home Equity Loan Trust, Series 2006-S5 | 333-132375 | CWHEQ, Inc. | 9/1/2006 | NYLIAC | 9/28/2006 |

**Exhibit 1: Plaintiffs' Countrywide Certificates**

| Offering and Class | Full Name of Offering | Issuing Entity | Registration Statement File No. | Depositor | Issue Date | Purchaser | Purchase Date |
|---|---|---|---|---|---|---|---|
| CWL 2006-S5 A3 | Home Equity Loan Asset Backed Certificates, Series 2006-S5 | CWHEQ Home Equity Loan Trust, Series 2006-S5 | 333-132375 | CWHEQ, Inc. | 9/1/2006 | NYL | 10/6/2006 |
| CWL 2006-S5 A3 | Home Equity Loan Asset Backed Certificates, Series 2006-S5 | CWHEQ Home Equity Loan Trust, Series 2006-S5 | 333-132375 | CWHEQ, Inc. | 9/1/2006 | NYL | 9/28/2006 |
| CWL 2006-S5 A3 | Home Equity Loan Asset Backed Certificates, Series 2006-S5 | CWHEQ Home Equity Loan Trust, Series 2006-S5 | 333-132375 | CWHEQ, Inc. | 9/1/2006 | QAM | 10/6/2006 |
| CWL 2006-S5 A3 | Home Equity Loan Asset Backed Certificates, Series 2006-S5 | CWHEQ Home Equity Loan Trust, Series 2006-S5 | 333-132375 | CWHEQ, Inc. | 9/1/2006 | CFI | 10/6/2006 |
| CWL 2006-S7 A3 | Home Equity Loan Asset-Backed Certificates, Series 2006-S7 | CWHEQ Home Equity Loan Trust, Series 2006-S7 | 333-132375 | CWHEQ, Inc. | 11/1/2006 | NYL | 11/30/2006 |
| CWL 2006-S8 A3 | Home Equity Loan Asset Backed Certificates, Series 2006-S8 | CWHEQ Home Equity Loan Trust, Series 2006-S8 | 333-132375 | CWHEQ, Inc. | 12/01/2006 | NYLIAC | 12/28/2006 |
| CWL 2006-S8 A3 | Home Equity Loan Asset Backed Certificates, Series 2006-S8 | CWHEQ Home Equity Loan Trust, Series 2006-S8 | 333-132375 | CWHEQ, Inc. | 12/01/2006 | NYLIAC | 12/28/2006 |

31

**Exhibit 1: Plaintiffs' Countrywide Certificates**

| Offering and Class | Full Name of Offering | Issuing Entity | Registration Statement File No. | Depositor | Issue Date | Purchaser | Purchase Date |
|---|---|---|---|---|---|---|---|
| CWL 2006-S8 A3 | Home Equity Loan Asset Backed Certificates, Series 2006-S8 | CWHEQ Home Equity Loan Trust, Series 2006-S8 | 333-132375 | CWHEQ, Inc. | 12/01/2006 | NYL | 12/28/2006 |
| CWL 2006-S8 A3 | Home Equity Loan Asset Backed Certificates, Series 2006-S8 | CWHEQ Home Equity Loan Trust, Series 2006-S8 | 333-132375 | CWHEQ, Inc. | 12/1/2006 | QAM | 12/28/2006 |
| CWL 2006-S8 A3 | Home Equity Loan Asset Backed Certificates, Series 2006-S8 | CWHEQ Home Equity Loan Trust, Series 2006-S8 | 333-132375 | CWHEQ, Inc. | 12/1/2006 | CFI | 12/28/2006 |
| CWL 2007-12 2A2 | Asset-Backed Certificates, Series 2007-12 | CWABS Asset-Backed Certificates Trust 2007-12 | 333-140960 | CWABS, Inc. | 8/13/2007 | FSAM | 9/10/2007 |
| CWL 2007-12 2A3 | Asset-Backed Certificates, Series 2007-12 | CWABS Asset-Backed Certificates Trust 2007-12 | 333-140960 | CWABS, Inc. | 8/13/2007 | FSAM | 9/5/2007 |
| CWL 2007-2 2A3 | Asset-Backed Certificates, Series 2007-2 | CWABS Asset-Backed Certificates Trust 2007-2 | 333-135846 | CWABS, Inc. | 2/28/2007 | FSAM | 8/7/2007 |
| CWL 2007-4 A2 | Asset-Backed Certificates, Series 2007-4 | CWABS Asset-Backed Certificates Trust 2007-4 | 333-135846 | CWABS, Inc. | 3/1/2007 | NYLIAC | 3/29/2007 |

32

**Exhibit 1: Plaintiffs' Countrywide Certificates**

| Offering and Class | Full Name of Offering | Issuing Entity | Registration Statement File No. | Depositor | Issue Date | Purchaser | Purchase Date |
|---|---|---|---|---|---|---|---|
| CWL 2007-4 A2 | Asset-Backed Certificates, Series 2007-4 | CWABS Asset-Backed Certificates Trust 2007-4 | 333-135846 | CWABS, Inc. | 3/1/2007 | NYLIAC | 3/29/2007 |
| CWL 2007-4 A3 | Asset-Backed Certificates, Series 2007-4 | CWABS Asset-Backed Certificates Trust 2007-4 | 333-135846 | CWABS, Inc. | 3/1/2007 | NYL | 3/29/2007 |
| CWL 2007-4 A3 | Asset-Backed Certificates, Series 2007-4 | CWABS Asset-Backed Certificates Trust 2007-4 | 333-135846 | CWABS, Inc. | 3/1/2007 | NYLIAC | 3/29/2007 |
| CWL 2007-4 A3 | Asset-Backed Certificates, Series 2007-4 | CWABS Asset-Backed Certificates Trust 2007-4 | 333-135846 | CWABS, Inc. | 3/1/2007 | NYLIAC | 3/29/2007 |
| CWL 2007-4 A3 | Asset-Backed Certificates, Series 2007-4 | CWABS Asset-Backed Certificates Trust 2007-4 | 333-135846 | CWABS, Inc. | 3/1/2007 | NYL | 3/29/2007 |
| CWL 2007-4 A6 | Asset-Backed Certificates, Series 2007-4 | CWABS Asset-Backed Certificates Trust 2007-4 | 333-135846 | CWABS, Inc. | 3/1/2007 | NYL | 3/29/2007 |
| CWL 2007-4 A6 | Asset-Backed Certificates, Series 2007-4 | CWABS Asset-Backed Certificates Trust 2007-4 | 333-135846 | CWABS, Inc. | 3/1/2007 | NYLIAC | 3/29/2007 |

33

**Exhibit 1: Plaintiffs' Countrywide Certificates**

| Offering and Class | Full Name of Offering | Issuing Entity | Registration Statement File No. | Depositor | Issue Date | Purchaser | Purchase Date |
|---|---|---|---|---|---|---|---|
| CWL 2007-4 A6 | Asset-Backed Certificates, Series 2007-4 | CWABS Asset-Backed Certificates Trust 2007-4 | 333-135846 | CWABS, Inc. | 3/1/2007 | NYLIAC | 3/29/2007 |
| CWL 2007-4 A6 | Asset-Backed Certificates, Series 2007-4 | CWABS Asset-Backed Certificates Trust 2007-4 | 333-135846 | CWABS, Inc. | 3/1/2007 | NYL | 3/29/2007 |
| CWL 2007-5 2A3 | Asset-Backed Certificates, Series 2007-5 | CWABS Asset-Backed Certificates Trust 2007-5 | 333-135846 | CWABS, Inc. | 3/30/2007 | FSAM | 8/7/2007 |
| CWL 2007-9 2A3 | Asset-Backed Certificates, Series 2007-9 | CWABS Asset-Backed Certificates Trust 2007-9 | 333-140960 | CWABS, Inc. | 6/8/2007 | FSAM | 6/8/2007 |
| CWL 2007-S1 A3 | Home Equity Loan Asset Backed Certificates, Series 2007-S1 | CWHEQ Home Equity Loan Trust, Series 2007-S1 | 333-132375 | CWHEQ, Inc. | 2/1/2007 | NYL | 2/28/2007 |
| CWL 2007-S1 A3 | Home Equity Loan Asset Backed Certificates, Series 2007-S1 | CWHEQ Home Equity Loan Trust, Series 2007-S1 | 333-132375 | CWHEQ, Inc. | 2/1/2007 | NYLIAC | 2/28/2007 |
| CWL 2007-S1 A3 | Home Equity Loan Asset Backed Certificates, Series 2007-S1 | CWHEQ Home Equity Loan Trust, Series 2007-S1 | 333-132375 | CWHEQ, Inc. | 2/1/2007 | NYL | 2/28/2007 |

34

**Exhibit 1: Plaintiffs' Countrywide Certificates**

| Offering and Class | Full Name of Offering | Issuing Entity | Registration Statement File No. | Depositor | Issue Date | Purchaser | Purchase Date |
|---|---|---|---|---|---|---|---|
| CWL 2007-S1 A3 | Home Equity Loan Asset Backed Certificates, Series 2007-S1 | CWHEQ Home Equity Loan Trust, Series 2007-S1 | 333-132375 | CWHEQ, Inc. | 2/1/2007 | NYL | 2/28/2007 |
| CWL 2007-S1 A3 | Home Equity Loan Asset Backed Certificates, Series 2007-S1 | CWHEQ Home Equity Loan Trust, Series 2007-S1 | 333-132375 | CWHEQ, Inc. | 2/1/2007 | QAM | 2/28/2007 |
| CWL 2007-S1 A3 | Home Equity Loan Asset Backed Certificates, Series 2007-S1 | CWHEQ Home Equity Loan Trust, Series 2007-S1 | 333-132375 | CWHEQ, Inc. | 2/1/2007 | CFI | 2/28/2007 |
| CWL 2007-S2 A3 | Home Equity Loan Asset Backed Certificates, Series 2007-S2 | CWHEQ Home Equity Loan Trust, Series 2007-S2 | 333-132375 | CWHEQ, Inc. | 3/1/2007 | CREF | 3/30/2007 |
| CWL 2007-S2 A3 | Home Equity Loan Asset Backed Certificates, Series 2007-S2 | CWHEQ Home Equity Loan Trust, Series 2007-S2 | 333-132375 | CWHEQ, Inc. | 3/1/2007 | CREF | 3/30/2007 |
| CWL 2007-S2 A3 | Home Equity Loan Asset Backed Certificates, Series 2007-S2 | CWHEQ Home Equity Loan Trust, Series 2007-S2 | 333-132375 | CWHEQ, Inc. | 3/1/2007 | TIAA-CREF Funds | 3/30/2007 |
| CWL 2007-S2 A3 | Home Equity Loan Asset Backed Certificates, Series 2007-S2 | CWHEQ Home Equity Loan Trust, Series 2007-S2 | 333-132375 | CWHEQ, Inc. | 3/1/2007 | TIAA-CREF Funds | 3/30/2007 |

35

**Exhibit 1: Plaintiffs' Countrywide Certificates**

| Offering and Class | Full Name of Offering | Issuing Entity | Registration Statement File No. | Depositor | Issue Date | Purchaser | Purchase Date |
|---|---|---|---|---|---|---|---|
| CWL 2007-S2 A3 | Home Equity Loan Asset Backed Certificates, Series 2007-S2 | CWHEQ Home Equity Loan Trust, Series 2007-S2 | 333-132375 | CWHEQ, Inc. | 3/1/2007 | TIAA-CREF Funds | 3/30/2007 |
| CWL 2007-S2 A3 | Home Equity Loan Asset Backed Certificates, Series 2007-S2 | CWHEQ Home Equity Loan Trust, Series 2007-S2 | 333-132375 | CWHEQ, Inc. | 3/1/2007 | TIAA | 3/30/2007 |
| CWL 2007-S2 A3 | Home Equity Loan Asset Backed Certificates, Series 2007-S2 | CWHEQ Home Equity Loan Trust, Series 2007-S2 | 333-132375 | CWHEQ, Inc. | 3/1/2007 | TIAA | 3/30/2007 |
| CWL 2007-S2 A3 | Home Equity Loan Asset Backed Certificates, Series 2007-S2 | CWHEQ Home Equity Loan Trust, Series 2007-S2 | 333-132375 | CWHEQ, Inc. | 3/1/2007 | TIAA-CREF LIC | 3/30/2007 |
| CWLN 2006-21 N | Countrywide Net Interest Margin Floating Rate Notes, Series 2006-21N | Countrywide Home Loan Trust 2006-21N | Private Placement | CWABS, Inc. | 12/21/2006 | FSAM | 12/21/2006 |
| CWLN 2006-21 N | Countrywide Net Interest Margin Floating Rate Notes, Series 2006-21N | Countrywide Home Loan Trust 2006-21N | Private Placement | CWABS, Inc. | 12/21/2006 | FSAM | 3/5/2007 |
| CWLN 2006-22 N | Countrywide Net Interest Margin Floating Rate Notes, Series 2006-22N | Countrywide Home Loan Trust 2006-22N | Private Placement | CWABS, Inc. | 12/21/2006 | FSAM | 12/21/2006 |

**Exhibit 1: Plaintiffs' Countrywide Certificates**

| Offering and Class | Full Name of Offering | Issuing Entity | Registration Statement File No. | Depositor | Issue Date | Purchaser | Purchase Date |
|---|---|---|---|---|---|---|---|
| CWLN 2006-22 N | Countrywide Net Interest Margin Floating Rate Notes, Series 2006-22N | Countrywide Home Loan Trust 2006-22N | Private Placement | CWABS, Inc. | 12/21/2006 | FSAM | 3/5/2007 |
| CWLN 2006-23 N | Countrywide Net Interest Margin Floating Rate Notes, Series 2006-23N | Countrywide Home Loan Trust 2006-23N | Private Placement | CWABS, Inc. | 12/21/2006 | FSAM | 12/21/2006 |
| CWLN 2006-26 N | Countrywide Net Interest Margin Floating Rate Notes, Series 2006-26N | Countrywide Home Loan Trust 2006-26N | Private Placement | CWABS, Inc. | 2/23/2007 | FSAM | 2/23/2007 |
| CWLN 2006-26 N | Countrywide Net Interest Margin Floating Rate Notes, Series 2006-26N | Countrywide Home Loan Trust 2006-26N | Private Placement | CWABS, Inc. | 2/23/2007 | FSAM | 7/27/2007 |
| CWLN 2007-1 N | Countrywide Net Interest Margin Floating Rate Notes, Series 2007-1N | Countrywide Home Loan Trust 2007-1N | Private Placement | CWABS, Inc. | 2/23/2007 | FSAM | 2/23/2007 |
| CWLN 2007-1 N | Countrywide Net Interest Margin Floating Rate Notes, Series 2007-1N | Countrywide Home Loan Trust 2007-1N | Private Placement | CWABS, Inc. | 2/23/2007 | FSAM | 7/27/2007 |
| CWLN 2007-2 N | Countrywide Net Interest Margin Floating Rate Notes, Series 2007-2N | Countrywide Home Loan Trust 2007-2N | Private Placement | CWABS, Inc. | 3/16/2007 | FSAM | 3/16/2007 |

37

**Exhibit 2:  Original and Current Ratings on Plaintiffs' Countrywide Certificates**

| Certificate Offering and Class | Original Moody's Rating | Current Moody's Rating | Original Fitch Rating | Current Fitch Rating | Original S&P Rating | Current S&P Rating |
|---|---|---|---|---|---|---|
| CWALT 2004-13CB A3 | Aaa | A2/*- | -- | -- | AAA | AAA |
| CWALT 2004-16CB 1A2 | Aaa | Aa2/*- | -- | -- | AAA | AAA |
| CWALT 2004-28CB 1A3 | Aaa | A3/*- | -- | -- | AAA | AAA |
| CWALT 2004-29CB A7 | -- | -- | AAA | BBB | AAA | AAA |
| CWALT 2004-30CB 1A15 | Aaa | Baa1/*- | -- | -- | AAA | AAA |
| CWALT 2004-30CB 2A3 | Aaa | Baa1/*- | -- | -- | AAA | AAA |
| CWALT 2004-30CB 2A4 | Aaa | Baa1/*- | -- | -- | AAA | AAA |
| CWALT 2004-31T1 A2 | -- | -- | AAA | A | AAA | AAA/*- |
| CWALT 2004-36CB M | NR | NR | -- | -- | AA | CCC |
| CWALT 2004-J4 2A1 | Aaa | Aa2/*- | -- | -- | AAA | AAA |
| CWALT 2005-10CB 1A5 | Aaa | B3 | -- | -- | AAA | AAA |
| CWALT 2005-11CB 2A2 | Aaa | Caa2 | -- | -- | AAA | BB+ |
| CWALT 2005-11CB 2A4 | Aaa | Caa1 | -- | -- | AAA | AAA |
| CWALT 2005-11CB 3A1 | Aaa | Caa2 | -- | -- | AAA | AAA |
| CWALT 2005-12R A5 | -- | -- | AAA | BB | AAA | AAA |
| CWALT 2005-14 4A1 | Aaa | Caa2 | -- | -- | AAA | A- |
| CWALT 2005-18CB A5 | Aaa | Caa1 | -- | -- | AAA | AAA |
| CWALT 2005-1CB 1A3 | Aaa | Caa1 | -- | -- | AAA | AAA |
| CWALT 2005-20CB 1A2 | Aaa | Caa2 | -- | -- | AAA | B- |
| CWALT 2005-20CB 2A4 | Aaa | Caa2 | -- | -- | AAA | A+ |
| CWALT 2005-21CB A10 | Aaa | Caa2 | -- | -- | AAA | B- |
| CWALT 2005-21CB A5 | Aaa | Caa2 | -- | -- | AAA | B- |
| CWALT 2005-22T1 A5 | NR | NR | AAA | C | AAA | CCC |
| CWALT 2005-23CB A4 | Aaa | B3 | -- | -- | AAA | AAA |
| CWALT 2005-25T1 A6 | -- | -- | AAA | CCC | AAA | CCC |
| CWALT 2005-30CB 1A3 | Aaa | Caa2 | -- | -- | AAA | AA+ |
| CWALT 2005-30CB 1A4 | Aaa | Caa2 | -- | -- | AAA | AA- |

1

**Exhibit 2:  Original and Current Ratings on Plaintiffs' Countrywide Certificates**

| Certificate Offering and Class | Original Moody's Rating | Current Moody's Rating | Original Fitch Rating | Current Fitch Rating | Original S&P Rating | Current S&P Rating |
|---|---|---|---|---|---|---|
| CWALT 2005-31 2A3 | Aaa | C | -- | -- | AAA | CCC |
| CWALT 2005-32T1 A6 | -- | -- | AAA | CC | AAA | CCC |
| CWALT 2005-34CB 1A4 | Aaa | Caa1 | -- | -- | AAA | AAA |
| CWALT 2005-36 2A1B | Aaa | Ba3 | -- | -- | AAA | B+ |
| CWALT 2005-4 1A6 | Aaa | B3 | -- | -- | AAA | B+ |
| CWALT 2005-42CB A12 | Aa1 | C | -- | -- | AAA | CCC |
| CWALT 2005-42CB A8 | Aaa | Caa2 | -- | -- | AAA | CCC |
| CWALT 2005-46CB A3 | Aaa | Caa2 | AAA | -- | -- | -- |
| CWALT 2005-49CB A8 | Aaa | Caa2 | AAA | CC | -- | -- |
| CWALT 2005-51 1A3B | Aaa | Caa3 | -- | C | AAA | CC |
| CWALT 2005-51 2A3B | Aaa | B2 | -- | -- | AAA | CC |
| CWALT 2005-51 3AB2 | Aaa | Ca | -- | -- | AAA | CC |
| CWALT 2005-57CB 3A5 | Aaa | Caa3 | AAA | C | -- | -- |
| CWALT 2005-57CB 4A5 | Aaa | Caa3 | AAA | C | -- | -- |
| CWALT 2005-61 1A3 | Aaa | Ca | -- | -- | AAA | CCC |
| CWALT 2005-65CB 1A8 | Aaa | Caa2 | -- | -- | AAA | CCC |
| CWALT 2005-6CB 1A6 | -- | -- | AAA | CCC | AAA | AAA |
| CWALT 2005-6CB 1A7 | -- | -- | AAA | CCC | AAA | AAA |
| CWALT 2005-73CB 1A11 | Aaa | Caa2 | -- | -- | AAA | CCC |
| CWALT 2005-73CB 1A9 | Aaa | Caa2 | -- | -- | AAA | CCC |
| CWALT 2005-75CB A5 | Aaa | Caa2 | -- | -- | AAA | CCC |
| CWALT 2005-7CB 2A3 | Aaa | Caa1 | -- | -- | AAA | AA |
| CWALT 2005-84 1A2 | Aaa | C | -- | -- | AAA | D |
| CWALT 2005-86CB A11 | Aaa | Caa3 | -- | -- | AAA | CCC |
| CWALT 2005-86CB A2 | Aaa | C | -- | -- | AAA | CC |
| CWALT 2005-9CB 1A7 | Aaa | Caa2 | -- | -- | AAA | BB- |
| CWALT 2005-J12 1A2 | Aaa | Caa1 | -- | -- | AAA | CCC |

**Exhibit 2: Original and Current Ratings on Plaintiffs' Countrywide Certificates**

| Certificate Offering and Class | Original Moody's Rating | Current Moody's Rating | Original Fitch Rating | Current Fitch Rating | Original S&P Rating | Current S&P Rating |
|---|---|---|---|---|---|---|
| CWALT 2005-J12 1A3 | Aaa | Caa2 | -- | -- | AAA | CCC |
| CWALT 2005-J12 1A5 | Aaa | Caa2 | -- | -- | AAA | CCC |
| CWALT 2005-J14 A7 | Aaa | Caa3 | -- | -- | AAA | CCC |
| CWALT 2005-J2 1A4 | -- | -- | AAA | B | AAA | AAA |
| CWALT 2005-J6 1A10 | Aaa | Caa1 | -- | -- | AAA | B |
| CWALT 2006-12CB A10 | Aaa | Caa3 | AAA | C | -- | -- |
| CWALT 2006-19CB A5 | Aaa | Caa3 | AAA | CC | AAA | CCC |
| CWALT 2006-19CB A6 | Aaa | Caa3 | AAA | C | AAA | CC |
| CWALT 2006-21CB A3 | Aaa | Caa3 | AAA | C | AAA | CC |
| CWALT 2006-32CB A17 | Aaa | Caa3 | AAA | CC | AAA | CCC |
| CWALT 2006-42 1A4 | Aaa | Ca | AAA | C | AAA | CC |
| CWALT 2006-42 1A5 | Aaa | Ca | AAA | C | AAA | CC |
| CWALT 2006-43CB 1A8 | -- | -- | AAA | C | AAA | CC |
| CWALT 2006-HY11 A2 | Aaa | C | -- | -- | AAA | CC |
| CWALT 2006-HY13 2A2 | -- | -- | AAA | C | AAA | CCC |
| CWALT 2006-HY13 3A1 | -- | -- | AAA | CC | AAA | CCC |
| CWALT 2006-J1 1A10 | Aaa | Caa3 | -- | -- | AAA | CC |
| CWALT 2006-J1 1A11 | Aaa | Caa3 | -- | -- | AAA | CCC |
| CWALT 2006-OA16 A4B | Aaa | C | -- | -- | AAA | CCC |
| CWALT 2006-OA17 1A2C | Aaa | Ca | -- | -- | AAA | CCC |
| CWALT 2006-OA2 A2A | Aaa | Ba2 | -- | -- | AAA | BBB |
| CWALT 2006-OA6 1A4C | Aaa | C | -- | -- | AAA | CCC |
| CWALT 2006-OA8 2A2 | Aaa | B3/*- | -- | -- | AAA | CCC |
| CWALT 2006-OA8 2A3 | Aaa | Caa3/*- | -- | -- | AAA | CCC |
| CWALT 2006-OC10 2A1 | Aaa | Caa1 | -- | -- | AAA | D |
| CWALT 2006-OC11 2A2B | Aaa | C | -- | -- | AAA | D |
| CWALT 2006-OC7 2A3 | Aaa | C | -- | -- | AAA | D |

**Exhibit 2: Original and Current Ratings on Plaintiffs' Countrywide Certificates**

| Certificate Offering and Class | Original Moody's Rating | Current Moody's Rating | Original Fitch Rating | Current Fitch Rating | Original S&P Rating | Current S&P Rating |
|---|---|---|---|---|---|---|
| CWALT 2006-OC8 2A2C | Aaa | C | -- | -- | AAA | D |
| CWALT 2007-12T1 A6 | Aaa | Caa3 | AAA | C | AAA | CCC |
| CWALT 2007-13 A4 | Aaa | Caa3 | AAA | C | AAA | CCC |
| CWALT 2007-15CB A19 | Aaa | Caa3 | -- | -- | AAA | CC |
| CWALT 2007-17CB 1A1 | Aaa | Caa2 | AAA | CC | AAA | CCC |
| CWALT 2007-18CB 2A18 | Aaa | Caa3 | AAA | C | AAA | CCC |
| CWALT 2007-21CB 1A4 | Aaa | Caa2 | -- | -- | AAA | CCC |
| CWALT 2007-2CB 1A10 | Aaa | Caa3 | AAA | C | AAA | CCC |
| CWALT 2007-4CB 1A10 | Aaa | Caa3 | AAA | C | AAA | CC |
| CWALT 2007-HY4 3A1 | Aaa | Caa3 | -- | -- | AAA | CCC |
| CWHEL 2004-B 1A | Aaa | Caa2 | -- | -- | AAA | CCC |
| CWHEL 2006-D 2A | Aaa | Ca/*- | -- | -- | AAA | D |
| CWHEL 2006-E 2A | Aaa | B3/*- | -- | -- | AAA | BB+ |
| CWHEL 2006-H 2A1A | Aaa | C | -- | -- | AAA | CC |
| CWHEL 2007-GW A | Aaa | Aa3 | -- | -- | AAA | AA+ |
| CWHL 2004-12 11A2 | Aaa | Ba1/*- | -- | -- | AAA | BB+ |
| CWHL 2004-12 11A3 | Aa1 | Ba2/*- | -- | -- | AAA | B+ |
| CWHL 2004-13 1A7 | Aaa | Aa3/*- | AAA | AAA | -- | -- |
| CWHL 2005-17 1A10 | -- | -- | AAA | B | AAA | CCC |
| CWHL 2005-18 A3 | -- | -- | AAA | BBB | AAA | BB |
| CWHL 2005-19 1A7 | Aaa | Caa2 | AAA | CCC | -- | -- |
| CWHL 2005-21 2A3 | Aaa | Caa2 | AAA | CCC | -- | -- |
| CWHL 2005-24 A2 | -- | -- | AAA | CC | AAA | CCC |
| CWHL 2005-24 A37 | -- | -- | AAA | CC | AAA | CCC |
| CWHL 2005-31 1A1 | Aaa | Caa3 | AAA | C/*- | AAA | CCC |
| CWHL 2005-4 6A1 | Aaa | Ca | -- | -- | AAA | A- |

4

**Exhibit 2: Original and Current Ratings on Plaintiffs' Countrywide Certificates**

| Certificate Offering and Class | Original Moody's Rating | Current Moody's Rating | Original Fitch Rating | Current Fitch Rating | Original S&P Rating | Current S&P Rating |
|---|---|---|---|---|---|---|
| CWHL 2005-HYB10 5A1 (listed on Bloomberg as CWHL 2005-HY10 5A1) | Aaa | Caa3 | -- | -- | AAA | CCC |
| CWHL 2005-HYB2 1A4 | Aaa | Caa3 | -- | -- | AAA | B |
| CWHL 2005-HYB3 1A1 | Aaa | Caa3 | -- | -- | AAA | B- |
| CWHL 2005-HYB3 2A5B | Aaa | Caa1 | -- | -- | AAA | B |
| CWHL 2005-HYB7 1A1 | Aaa | Caa3 | -- | -- | AAA | CCC |
| CWHL 2005-HYB9 5A2 | Aaa | C | -- | -- | AAA | CC |
| CWHL 2005-J1 1A2 | -- | -- | AAA | BB | -- | -- |
| CWHL 2005-J1 2A1 | -- | -- | AAA | BB | -- | -- |
| CWHL 2005-J1 B1 | -- | -- | A | CC | -- | -- |
| CWHL 2005-J1 B2 | -- | -- | BBB | C | -- | -- |
| CWHL 2005-J1 B3 | -- | -- | BB | C | -- | -- |
| CWHL 2005-J1 B4 | -- | -- | B | C | -- | -- |
| CWHL 2005-J1 B5 | -- | -- | -- | -- | -- | -- |
| CWHL 2005-J1 M | -- | -- | AA | CC | -- | -- |
| CWHL 2005-J2 1A2 | Aaa | A3 | AAA | AAA | -- | -- |
| CWHL 2005-J2 1A3 | Aaa | Ba3 | AAA | AA | -- | -- |
| CWHL 2005-J2 1A4 | Aaa | Ba2 | AAA | AAA/*- | -- | -- |
| CWHL 2005-J2 2A1 | Aaa | B3 | AAA | CCC | -- | -- |
| CWHL 2005-J2 IB1 | NR | NR | A | B | -- | -- |
| CWHL 2005-J2 IB2 | NR | NR | BBB | CC | -- | -- |
| CWHL 2005-J2 IB3 | NR | NR | BB | C | -- | -- |
| CWHL 2005-J2 IB4 | NR | NR | B | C | -- | -- |
| CWHL 2005-J2 IB5 | NR | NR | -- | -- | -- | -- |
| CWHL 2005-J2 IM | NR | NR | AA | BBB | -- | -- |
| CWHL 2005-J4 A5 | Aaa | Caa1 | AAA | BB | -- | -- |

**Exhibit 2:  Original and Current Ratings on Plaintiffs' Countrywide Certificates**

| Certificate Offering and Class | Original Moody's Rating | Current Moody's Rating | Original Fitch Rating | Current Fitch Rating | Original S&P Rating | Current S&P Rating |
|---|---|---|---|---|---|---|
| CWHL 2006-13 1A4 | Aaa | Caa2 | AAA | CC | AAA | CCC |
| CWHL 2006-14 A6 | Aaa | Caa2 | AAA | CC | -- | -- |
| CWHL 2006-15 A4 | Aaa | Caa2 | AAA | CC | -- | -- |
| CWHL 2006-15 A5 | Aaa | Caa2 | AAA | CC | -- | -- |
| CWHL 2006-19 1A4 | Aaa | Caa1 | AAA | B | AAA | B |
| CWHL 2006-20 1A3 | Aaa | Caa2 | AAA | CC | AAA | CCC |
| CWHL 2006-9 A5 | -- | -- | AAA | C | AAA | CCC |
| CWHL 2006-HYB5 1A2 | Aaa | C | -- | -- | AAA | D |
| CWHL 2006-HYB5 3A1A | Aaa | Ca | -- | -- | AAA | CC |
| CWHL 2006-J1 1A2 | Aaa | Caa2 | AAA | C | -- | -- |
| CWHL 2006-13 A3 | -- | -- | AAA | BB | AAA | AA- |
| CWHL 2006-J4 A12 | Aaa | Caa3 | AAA | C | -- | -- |
| CWHL 2006-J4 A6 | Aaa | Caa3 | AAA | CC | -- | -- |
| CWHL 2006-J4 A8 | Aaa | Caa3 | AAA | C | -- | -- |
| CWHL 2007-1 A8 | -- | -- | AAA | CCC | AAA | CCC |
| CWHL 2007-10 A19 | Aaa | Caa2 | AAA | CC | AAA | CCC |
| CWHL 2007-11 A10 | Aaa | Caa2 | AAA | C | AAA | CCC |
| CWHL 2007-13 A2 | NR | NR | AAA | CC | AAA | CCC |
| CWHL 2007-14 A10 | NR | NR | AAA | CCC | AAA | B- |
| CWHL 2007-14 A15 | NR | NR | AAA | CCC | AAA | B- |
| CWHL 2007-15 1A20 | -- | -- | AAA | CC | AAA | CCC |
| CWHL 2007-4 1A11 | Aaa | Caa3 | AAA | C | -- | -- |
| CWHL 2007-5 A2 | Aaa | Caa2 | AAA | CC | AAA | CCC |
| CWHL 2007-7 A8 | -- | -- | AAA | C | AAA | CCC |
| CWHL 2007-HY3 4A1 | Aaa | Caa2 | -- | -- | AAA | CCC |
| CWL 2004-15 AF5 | Aaa | Aaa/*- | -- | -- | AAA | AAA |
| CWL 2004-3 2A | Aaa | Aaa/*- | -- | -- | AAA | AAA |

6

**Exhibit 2: Original and Current Ratings on Plaintiffs' Countrywide Certificates**

| Certificate Offering and Class | Original Moody's Rating | Current Moody's Rating | Original Fitch Rating | Current Fitch Rating | Original S&P Rating | Current S&P Rating |
|---|---|---|---|---|---|---|
| CWL 2004-S1 A3 | Aaa | Aa3/*- | -- | -- | AAA | AAA |
| CWL 2005-12 2A5 | Aaa | Ba3 | -- | -- | AAA | AAA |
| CWL 2005-13 AF4 | Aaa | Caa3 | -- | -- | AAA | CCC |
| CWL 2005-16 4AV3 | Aaa | Ba2 | -- | -- | AAA | BB |
| CWL 2005-17 1AF3 | Aaa | Caa3 | -- | -- | AAA | CC |
| CWL 2005-17 1AF4 | Aaa | Ca | -- | -- | AAA | CC |
| CWL 2005-2 2A4 | Aaa | Aaa | -- | -- | AAA | AAA |
| CWL 2005-7 AF3 | Aaa | A2 | -- | -- | AAA | AAA |
| CWL 2005-IM1 A4 | Aaa | Ca | -- | -- | AAA | A- |
| CWL 2005-IM2 A4 | Aaa | C | -- | -- | AAA | CCC |
| CWL 2005-IM3 A3 | Aaa | Caa3 | -- | -- | AAA | CCC |
| CWL 2006-24 2A2 | Aaa | B3 | -- | -- | AAA | BBB- |
| CWL 2006-8 2A3 | Aaa | Caa3 | -- | -- | AAA | B- |
| CWL 2006-ABC1 A2 | Aaa | Ca | -- | -- | AAA | CCC |
| CWL 2006-BC2 2A3 | Aaa | B2 | -- | -- | AAA- | A- |
| CWL 2006-BC4 2A3 | Aaa | C | -- | -- | AAA | B+ |
| CWL 2006-S2 A3 | Aaa | Ca | -- | -- | AAA | D |
| CWL 2006-S3 A1 | Aaa | Caa2 | -- | -- | AAA | D |
| CWL 2006-S3 A3 | Aaa | C | -- | -- | AAA | D |
| CWL 2006-S3 A4 | Aaa | C | -- | -- | AAA | D |
| CWL 2006-S4 A4 | Aaa | C | -- | -- | AAA | D |
| CWL 2006-S5 A3 | Aaa | C | -- | -- | AAA | D |
| CWL 2006-S7 A3 | Aaa | Ca | -- | -- | AAA | D |
| CWL 2006-S8 A3 | Aaa | B3/*- | -- | -- | AAA | BB+ |
| CWL 2007-12 2A2 | Aaa | Caa1 | -- | -- | AAA | BBB |
| CWL 2007-12 2A3 | Aaa | Ca | -- | -- | AAA | BB |
| CWL 2007-2 2A3 | Aaa | Ca | -- | -- | AAA | B- |

7

**Exhibit 2:  Original and Current Ratings on Plaintiffs' Countrywide Certificates**

| Certificate Offering and Class | Original Moody's Rating | Current Moody's Rating | Original Fitch Rating | Current Fitch Rating | Original S&P Rating | Current S&P Rating |
|---|---|---|---|---|---|---|
| CWL 2007-4 A2 | Aaa | B1 | -- | -- | AAA | CCC |
| CWL 2007-4 A3 | Aaa | Caa3 | -- | -- | AAA | CCC |
| CWL 2007-4 A6 | Aaa | Caa3 | -- | -- | AAA | CCC |
| CWL 2007-5 2A3 | Aaa | Ca | -- | -- | AAA | B |
| CWL 2007-9 2A3 | Aaa | Ca | -- | -- | AAA | B |
| CWL 2007-S1 A3 | Aaa | B3/*- | -- | -- | AAA | BB+ |
| CWL 2007-S2 A3 | Aaa | B3/*- | -- | -- | AAA | BB+ |
| CWLN 2006-21 N | -- | -- | -- | -- | AA | B+ |
| CWLN 2006-22 N | -- | -- | -- | -- | AA | B+ |
| CWLN 2006-23 N | -- | -- | -- | -- | AA | B+ |
| CWLN 2006-26 N | -- | -- | -- | -- | AA | B+ |
| CWLN 2007-1 N | -- | -- | -- | -- | AA | B+ |
| CWLN 2007-2 N | -- | -- | -- | -- | AA | B+ |

8

**Exhibit 3: Countrywide Certificates' Loan Delinquency**

| # | Issuing Trust | Issue Date | Plaintiff | No. of Loans in Trust at Issuance | No. of Loans Currently Active | Total % of Current Delinquencies (90 Days 60-Day 30-Day + REO + Foreclosure) |
|---|---|---|---|---|---|---|
| 1 | CWALT 2004-13CB | 05/01/04 | TIAA | 1,567 | 737 | 8.50 |
| 2 | CWALT 2004-16CB | 06/01/04 | NYL | 2,624 | 6,325 | 12.57 |
| 3 | CWALT 2004-28CB | 11/01/04 | NYL | 7,314 | 3,121 | 16.81 |
| 4 | CWALT 2004-29CB | 11/01/04 | TIAA | 3,537 | 1,625 | 15.63 |
| 5 | CWALT 2004-30CB | 12/01/04 | TIAA | 5,905 | 1,924 | 15.74 |
| 6 | CWALT 2004-31T1 | 10/25/04 | TIAA | 568 | 196 | 15.49 |
| 7 | CWALT 2004-36CB | 12/01/04 | TIAA | 5,593 | 2,404 | 22.90 |
| 8 | CWALT 2004-J4 | 04/30/04 | FSAM | 2,222 | 88 | 16.88 |
| 9 | CWALT 2005-10CB | 03/01/05 | TIAA | 6,462 | 3,018 | 15.95 |
| 10 | CWALT 2005-11CB | 04/01/05 | NYL | 6,436 | 1,771 | 15.86 |
| 11 | CWALT 2005-12R | 03/01/05 | TIAA | 639 | 234 | 24.24 |
| 12 | CWALT 2005-14 | 03/30/05 | FSAM | 3,772 | 187 | 53.61 |
| 13 | CWALT 2005-18CB | 03/01/05 | TIAA | 4,088 | 2,137 | 15.67 |
| 14 | CWALT 2005-1CB | 01/01/05 | TIAA | 6,391 | 1,518 | 20.87 |
| 15 | CWALT 2005-20CB | 05/01/05 | TIAA | 6,543 | 1,202 | 19.58 |
| 16 | CWALT 2005-21CB | 04/01/05 | NYL | 4,212 | 2,220 | 18.91 |
| 17 | CWALT 2005-22T1 | 04/01/05 | NYL | 478 | 250 | 25.62 |
| 18 | CWALT 2005-23CB | 04/01/05 | TIAA | 3,970 | 2,037 | 13.78 |
| 19 | CWALT 2005-25T1 | 05/01/05 | NYL | 533 | 286 | 29.43 |
| 20 | CWALT 2005-30CB | 06/01/05 | NYL | 3,063 | 1,288 | 19.70 |
| 21 | CWALT 2005-31 | 06/29/05 | FSAM | 2,639 | 293 | 49.81 |
| 22 | CWALT 2005-32T1 | 06/01/05 | NYL | 667 | 386 | 30.96 |
| 23 | CWALT 2005-34CB | 07/01/05 | TIAA | 2,185 | 1,242 | 17.55 |
| 24 | CWALT 2005-36 | 06/24/05 | FSAM | 2,066 | 316 | 42.18 |
| 25 | CWALT 2005-4 | 02/01/05 | TIAA | 1,043 | 253 | 21.22 |
| 26 | CWALT 2005-42CB | 08/01/05 | TIAA | 1,958 | 1,130 | 21.26 |

**Exhibit 3: Countrywide Certificates' Loan Delinquency**

| # | Issuing Trust | Issue Date | Plaintiff | No. of Loans in Trust at Issuance | No. of Loans Currently Active | Total % of Current Delinquencies (30 Days 60 Days 90 Days REO Foreclosure) |
|---|---|---|---|---|---|---|
| 27 | CWALT 2005-46CB | 08/01/05 | NYL | 6,346 | 3,786 | 17.63 |
| 28 | CWALT 2005-49CB | 09/01/05 | TIAA | 2,825 | 1,643 | 19.76 |
| 29 | CWALT 2005-51 | 09/30/05 | FSAM | 4,297 | 442 | 55.87 |
| 30 | CWALT 2005-57CB | 10/01/05 | NYL | 4,236 | 808 | 22.86 |
| 31 | CWALT 2005-61 | 10/27/05 | FSAM | 1,872 | 221 | 65.74 |
| 32 | CWALT 2005-65CB | 11/01/05 | NYL | 4,983 | 1,592 | 20.98 |
| 33 | CWALT 2005-6CB | 02/01/05 | NYL | 6,420 | 2,846 | 16.83 |
| 34 | CWALT 2005-73CB | 11/01/05 | NYL | 1,791 | 519 | 21.27 |
| 35 | CWALT 2005-75CB | 11/01/05 | NYL | 2,000 | 1,227 | 18.34 |
| 36 | CWALT 2005-7CB | 02/01/05 | TIAA | 5,506 | 1,299 | 16.65 |
| 37 | CWALT 2005-84 | 12/01/05 | NYL | 4,403 | 104 | 39.36 |
| 38 | CWALT 2005-86CB | 12/01/05 | NYL | 4,822 | 2,801 | 27.10 |
| 39 | CWALT 2005-9CB | 03/01/05 | TIAA | 3,526 | 1,490 | 17.07 |
| 40 | CWALT 2005-J12 | 10/01/05 | TIAA | 2,732 | 392 | 49.56 |
| 41 | CWALT 2005-J4 | 11/01/05 | NYL | 2,016 | 1,224 | 25.44 |
| 42 | CWALT 2005-J2 | 02/01/05 | TIAA | 1,926 | 846 | 21.65 |
| 43 | CWALT 2005-J6 | 05/01/05 | NYL | 714 | 270 | 20.69 |
| 44 | CWALT 2006-12CB | 10/25/04 | TIAA | 3,070 | 1,716 | 35.39 |
| 45 | CWALT 2006-19CB | 06/01/06 | TIAA | 7,198 | 4,236 | 26.60 |
| 46 | CWALT 2006-21CB | 05/01/06 | NYL | 2,542 | 1,462 | 27.49 |
| 47 | CWALT 2006-32CB | 09/01/06 | NYL | 2,898 | 1,743 | 29.07 |
| 48 | CWALT 2006-42 | 11/01/06 | TIAA | 866 | 566 | 35.95 |
| 49 | CWALT 2006-43CB | 12/25/06 | TIAA | 4,211 | 2,595 | 32.71 |
| 50 | CWALT 2006-HY11 | 04/28/06 | FSAM | 1,811 | 1,000 | 45.68 |
| 51 | CWALT 2006-HY13 | 12/01/06 | NYL | 1,346 | 85 | 31.62 |
| 52 | CWALT 2006-J1 | 01/01/06 | NYL | 2,744 | 1,538 | 29.87 |

**Exhibit 3: Countrywide Certificates' Loan Delinquency**

| # | Issuing Trust | Issue Date | Plaintiff | No. of Loans in Trust at Issuance | No. of Loans Currently Active | Total % of Current Delinquencies (90 Day + 60 Day + 90 Day + REO + Foreclosure) |
|---|---|---|---|---|---|---|
| 53 | CWALT 2006-OA16 | 08/30/06 | FSAM | 3,127 | 1,744 | 60.58 |
| 54 | CWALT 2006-OA17 | 09/29/06 | FSAM | 4,021 | 2,205 | 61.21 |
| 55 | CWALT 2006-OA2 | 03/30/06 | FSAM | 4,107 | 1,980 | 63.73 |
| 56 | CWALT 2006-OA6 | 05/17/06 | FSAM | 2,689 | 1,262 | 60.99 |
| 57 | CWALT 2006-OA8 | 05/31/06 | FSAM | 1,497 | 276 | 62.97 |
| 58 | CWALT 2006-OC10 | 11/30/06 | NYL | 3,499 | 1,426 | 60.52 |
| 59 | CWALT 2006-OC11 | 12/29/06 | FSAM | 3,776 | 1,488 | 62.36 |
| 60 | CWALT 2006-OC7 | 08/30/06 | FSAM | 2,251 | 679 | 58.19 |
| 61 | CWALT 2006-OC8 | 09/29/06 | FSAM | 6,733 | 2,814 | 58.87 |
| 62 | CWALT 2007-12T1 | 04/01/07 | TIAA | 1,289 | 942 | 38.05 |
| 63 | CWALT 2007-13 | 04/01/07 | TIAA | 707 | 538 | 33.28 |
| 64 | CWALT 2007-15CB | 05/01/07 | TIAA | 2,841 | 1,964 | 25.75 |
| 65 | CWALT 2007-17CB | 06/01/07 | NYL | 3,090 | 1,658 | 22.08 |
| 66 | CWALT 2007-18CB | 06/01/07 | TIAA | 3,026 | 1,282 | 26.32 |
| 67 | CWALT 2007-21CB | 07/01/07 | TIAA | 3,323 | 1,397 | 21.14 |
| 68 | CWALT 2007-2CB | 01/01/07 | TIAA | 4,274 | 1,682 | 28.91 |
| 69 | CWALT 2007-4CB | 02/01/07 | TIAA | 2,612 | 1,629 | 27.98 |
| 70 | CWALT 2007-HY4 | 05/01/07 | NYL | 2,018 | 1,357 | 40.97 |
| 71 | CWHEL 2004-B | 03/31/04 | FSAM | 1,564 | 1,017 | 13.75 |
| 72 | CWHEL 2006-D | 03/30/06 | FSAM-NYL | 19,953 | 10,075 | 19.71 |
| 73 | CWHEL 2006-E | 06/29/06 | FSAM | 13,329 | 5,717 | 20.64 |
| 74 | CWHEL 2006-H | 09/29/06 | NYL | 23,033 | 10,975 | 19.61 |
| 75 | CWHEL 2007-GW | 08/15/07 | TIAA | 18,168 | 10,005 | 4.67 |
| 76 | CWHL 2004-12 | 06/01/04 | NYL | 14,524 | 3,150 | 26.08 |
| 77 | CWHL 2004-13 | 06/01/04 | NYL | 1,522 | 571 | 6.94 |
| 78 | CWHL 2005-17 | 07/01/05 | TIAA | 1,132 | 451 | 14.15 |

**Exhibit 3: Countrywide Certificates' Loan Delinquency**

| # | Issuing Trust | Issue Date | Plaintiff | No. of Loans in Trust at Issuance | No. of Loans Currently Active | Total % of Current Delinquencies (30 Day/ 60 Day/ 90 Day/ REO/ Foreclosure) |
|---|---|---|---|---|---|---|
| 79 | CWHL 2005-18 | 08/01/05 | NYL | 766 | 497 | 15.28 |
| 80 | CWHL 2005-19 | 07/01/05 | TIAA | 739 | 444 | 14.98 |
| 81 | CWHL 2005-21 | 08/01/05 | NYL | 1,795 | 202 | 15.14 |
| 82 | CWHL 2005-24 | 09/01/05 | TIAA | 1,928 | 1,215 | 14.97 |
| 83 | CWHL 2005-31 | 12/01/05 | NYL | 1,061 | 31 | 27.56 |
| 84 | CWHL 2005-4 | 01/28/05 | FSAM | 3,718 | 56 | 48.38 |
| 85 | CWHL 2005-HY10 | 12/01/05 | NYL | 2,943 | 1,464 | 38.17 |
| 86 | CWHL 2005-HYB2 | 03/01/05 | NYL | 1,169 | 83 | 27.58 |
| 87 | CWHL 2005-HYB3 | 04/01/05 | NYL | 1,172 | 51 | 27.83 |
| 88 | CWHL 2005-HYB7 | 09/01/05 | NYL | 2,469 | 76 | 38.08 |
| 89 | CWHL 2005-HYB9 | 11/01/05 | NYL | 3,042 | 201 | 32.12 |
| 90 | CWHL 2005-J1 | 04/01/05 | NYL | 215 | 57 | 9.41 |
| 91 | CWHL 2005-J2 | 06/01/05 | NYL | 1,545 | 178 | 19.15 |
| 92 | CWHL 2005-J4 | 10/01/05 | NYL | 297 | 232 | 46.97 |
| 93 | CWHL 2006-13 | 07/01/06 | TIAA | 832 | 429 | 24.98 |
| 94 | CWHL 2006-14 | 07/01/06 | TIAA | 589 | 296 | 16.16 |
| 95 | CWHL 2006-15 | 08/01/06 | TIAA | 646 | 350 | 21.67 |
| 96 | CWHL 2006-19 | 11/01/06 | TIAA | 2,001 | 1,249 | 18.17 |
| 97 | CWHL 2006-20 | 12/01/06 | TIAA | 1,641 | 1,091 | 18.66 |
| 98 | CWHL 2006-9 | 03/01/06 | TIAA | 679 | 405 | 20.67 |
| 99 | CWHL 2006-HYB5 | 07/01/06 | NYL | 998 | 41 | 42.89 |
| 100 | CWHL 2006-J1 | 01/01/06 | TIAA | 757 | 292 | 24.88 |
| 101 | CWHL 2006-J3 | 05/01/06 | NYL | 377 | 223 | 9.26 |
| 102 | CWHL 2006-J4 | 07/01/06 | TIAA | 666 | 387 | 25.60 |
| 103 | CWHL 2007-1 | 01/01/07 | TIAA | 1,210 | 801 | 19.19 |
| 104 | CWHL 2007-10 | 05/01/07 | TIAA | 1,047 | 720 | 23.42 |

**Exhibit 3: Countrywide Certificates' Loan Delinquency**

| # | Issuing Trust | Issue Date | Plaintiff | No. of Loans in Trust at Issuance | No. of Loans Currently Active | Total % of Current Delinquencies (30 Day, 60 Day, 90 Day + REO + Foreclosure) |
|---|---|---|---|---|---|---|
| 105 | CWHL 2007-11 | 06/01/07 | TIAA | 1,597 | 1,133 | 21.42 |
| 106 | CWHL 2007-13 | 06/01/07 | TIAA | 920 | 611 | 17.23 |
| 107 | CWHL 2007-14 | 07/01/07 | TIAA | 1,182 | 790 | 11.96 |
| 108 | CWHL 2007-15 | 07/01/07 | TIAA | 1,690 | 599 | 20.58 |
| 109 | CWHL 2007-4 | 03/01/07 | TIAA | 1,751 | 1,220 | 24.95 |
| 110 | CWHL 2007-5 | 03/01/07 | NYL | 1,349 | 946 | 17.35 |
| 111 | CWHL 2007-7 | 04/01/07 | NYL | 1,208 | 876 | 15.64 |
| 112 | CWHL 2007-HY3 | 04/01/07 | NYL | 903 | 307 | 23.62 |
| 113 | CWL 2004-15 | 12/01/04 | TIAA | 8,807 | 861 | 49.65 |
| 114 | CWL 2004-3 | 03/30/04 | FSAM | 11,317 | 347 | 36.54 |
| 115 | CWL 2004-S1 | 12/01/04 | NYL | 10,259 | 2,225 | 3.27 |
| 116 | CWL 2005-12 | 09/01/05 | NYL | 4,805 | 885 | 55.22 |
| 117 | CWL 2005-13 | 11/01/05 | TIAA | 9,979 | 805 | 55.89 |
| 118 | CWL 2005-16 | 12/28/05 | FSAM | 12,548 | 1,229 | 46.36 |
| 119 | CWL 2005-17 | 12/01/05 | TIAA | 13,648 | 2,828 | 51.51 |
| 120 | CWL 2005-2 | 03/30/05 | FSAM | 6,730 | 763 | 54.36 |
| 121 | CWL 2005-7 | 06/01/05 | TIAA | 12,263 | 2,625 | 49.12 |
| 122 | CWL 2005-IM1 | 08/30/05 | FSAM | 3,457 | 721 | 46.00 |
| 123 | CWL 2005-IM2 | 10/28/05 | FSAM | 2,597 | 569 | 53.23 |
| 124 | CWL 2005-IM3 | 12/21/05 | FSAM | 3,869 | 931 | 65.20 |
| 125 | CWL 2006-24 | 12/29/06 | FSAM | 6,769 | 2,341 | 64.02 |
| 126 | CWL 2006-8 | 06/28/06 | FSAM | 11,268 | 4,388 | 61.48 |
| 127 | CWL 2006-ABC1 | 06/29/06 | FSAM | 1,596 | 596 | 70.58 |
| 128 | CWL 2006-BC2 | 05/30/06 | FSAM | 2,730 | 461 | 65.90 |
| 129 | CWL 2006-BC4 | 09/29/06 | FSAM | 3,272 | 853 | 66.38 |
| 130 | CWL 2006-S2 | 03/01/06 | NYL | 22,134 | 8,551 | 7.53 |

**Exhibit 3: Countrywide Certificates' Loan Delinquency**

| # | Issuing Trust | Issue Date | Plaintiff | No. of Loans in Trust at Issuance | No. of Loans Currently Active | Total % of Current Delinquencies (30 Day + 60 Day + 90 Day + REO + Foreclosure) |
|---|---|---|---|---|---|---|
| 131 | CWL 2006-S3 | 06/29/06 | NYL | 22,971 | 9,402 | 8.94 |
| 132 | CWL 2006-S4 | 08/01/06 | TIAA | 19,002 | 7,994 | 10.41 |
| 133 | CWL 2006-S5 | 09/01/06 | NYL | 17,239 | 7,227 | 11.01 |
| 134 | CWL 2006-S7 | 11/01/06 | NYL | 18,395 | 8,485 | 11.74 |
| 135 | CWL 2006-S8 | 12/01/06 | NYL | 19,106 | 8,865 | 7.63 |
| 136 | CWL 2007-12 | 08/13/07 | FSAM | 7,345 | 2,539 | 59.06 |
| 137 | CWL 2007-2 | 02/28/07 | FSAM | 7,710 | 2,911 | 63.28 |
| 138 | CWL 2007-4 | 03/01/07 | NYL | 5,643 | 4,297 | 47.48 |
| 139 | CWL 2007-5 | 03/30/07 | FSAM | 5,571 | 2,005 | 66.45 |
| 140 | CWL 2007-9 | 06/08/07 | FSAM | 6,084 | 2,234 | 60.88 |
| 141 | CWL 2007-S1 | 02/01/07 | NYL | 30,222 | 14,895 | 8.38 |
| 142 | CWL 2007-S2 | 03/01/07 | TIAA | 20,462 | 10,860 | 7.10 |
| 143 | CWLN 2006-21 | 12/21/06 | FSAM | 4,213 | 3,278 | 64.26 |
| 144 | CWLN 2006-22 | 12/21/06 | FSAM | -- | 4,890 | 63.95 |
| 145 | CWLN 2006-23 | 12/21/06 | FSAM | -- | 4,914 | 63.04 |
| 146 | CWLN 2006-26 | 02/23/07 | FSAM | 5,898 | 3,778 | 58.76 |
| 147 | CWLN 2007-1 | 02/23/07 | FSAM | -- | -- | -- |
| 148 | CWLN 2007-2 | 03/16/07 | FSAM | -- | -- | -- |
| | | | | | Average: | 31.51 |

**Exhibit 4: Tolling Chart**

| Certificate Offerings | Included in November 2007 Luther | Included in June 2008 Washington State | Included in October 2008 Luther | Included in January 2010 Maine State |
|---|---|---|---|---|
| CWALT 2004-13CB | No | No | No | No |
| CWALT 2004-16CB | No | No | No | No |
| CWALT 2004-28CB | No | No | No | No |
| CWALT 2004-29CB | No | No | No | No |
| CWALT 2004-30CB | No | No | No | No |
| CWALT 2004-31T1 | No | No | No | No |
| CWALT 2004-36CB | No | No | No | No |
| CWALT 2004-J4 | No | No | No | No |
| CWALT 2005-10CB | Yes | No | Yes | Yes |
| CWALT 2005-11CB | Yes | No | Yes | Yes |
| CWALT 2005-12R | No | No | No | No |
| CWALT 2005-14 | Yes | No | Yes | Yes |
| CWALT 2005-18CB | Yes | No | Yes | Yes |
| CWALT 2005-1CB | Yes | No | Yes | Yes |
| CWALT 2005-20CB | Yes | No | Yes | Yes |
| CWALT 2005-21CB | Yes | No | Yes | Yes |
| CWALT 2005-22T1 | Yes | No | Yes | Yes |
| CWALT 2005-23CB | Yes | No | Yes | Yes |
| CWALT 2005-25T1 | Yes | No | Yes | Yes |
| CWALT 2005-30CB | Yes | Yes | Yes | Yes |
| CWALT 2005-31 | Yes | Yes | Yes | Yes |
| CWALT 2005-32T1 | Yes | Yes | Yes | Yes |
| CWALT 2005-34CB | Yes | Yes | Yes | Yes |
| CWALT 2005-36 | Yes | Yes | Yes | Yes |
| CWALT 2005-4 | Yes | No | Yes | Yes |
| CWALT 2005-42CB | Yes | Yes | Yes | Yes |
| CWALT 2005-46CB | Yes | Yes | Yes | Yes |
| CWALT 2005-49CB | Yes | Yes | Yes | Yes |
| CWALT 2005-51 | Yes | Yes | Yes | Yes |
| CWALT 2005-57CB | Yes | Yes | Yes | Yes |
| CWALT 2005-61 | Yes | Yes | Yes | Yes |

**Exhibit 4: Tolling Chart**

| Certificate Offerings | Included in November 2007 Luther | Included in June 2008 Washington State | Included in October 2008 Luther | Included in January 2010 Maine State |
|---|---|---|---|---|
| CWALT 2005-65CB | Yes | Yes | Yes | Yes |
| CWALT 2005-6CB | Yes | No | Yes | Yes |
| CWALT 2005-73CB | Yes | Yes | Yes | Yes |
| CWALT 2005-75CB | Yes | Yes | Yes | Yes |
| CWALT 2005-7CB | Yes | No | Yes | Yes |
| CWALT 2005-84 | Yes | Yes | Yes | Yes |
| CWALT 2005-86CB | Yes | Yes | Yes | Yes |
| CWALT 2005-9CB | Yes | No | Yes | Yes |
| CWALT 2005-J12 | Yes | Yes | Yes | Yes |
| CWALT 2005-J14 | Yes | Yes | Yes | Yes |
| CWALT 2005-J2 | No | No | Yes | Yes |
| CWALT 2005-J6 | Yes | No | Yes | Yes |
| CWALT 2006-12CB | Yes | Yes | Yes | Yes |
| CWALT 2006-19CB | Yes | Yes | Yes | Yes |
| CWALT 2006-21CB | Yes | Yes | Yes | Yes |
| CWALT 2006-32CB | Yes | Yes | Yes | Yes |
| CWALT 2006-42 | Yes | Yes | Yes | Yes |
| CWALT 2006-43CB | No | Yes | Yes | Yes |
| CWALT 2006-HY11 | Yes | Yes | Yes | Yes |
| CWALT 2006-HY13 | Yes | Yes | Yes | Yes |
| CWALT 2006-J1 | Yes | Yes | Yes | Yes |
| CWALT 2006-OA16 | Yes | Yes | Yes | Yes |
| CWALT 2006-OA17 | Yes | Yes | Yes | Yes |
| CWALT 2006-OA2 | No | Yes | Yes | Yes |
| CWALT 2006-OA6 | Yes | Yes | Yes | Yes |
| CWALT 2006-OA8 | Yes | Yes | Yes | Yes |
| CWALT 2006-OC10 | Yes | Yes | Yes | Yes |
| CWALT 2006-OC11 | Yes | Yes | Yes | Yes |
| CWALT 2006-OC7 | Yes | Yes | Yes | Yes |
| CWALT 2006-OC8 | Yes | Yes | Yes | Yes |
| CWALT 2007-12T1 | Yes | Yes | Yes | Yes |

2

**Exhibit 4: Tolling Chart**

| Certificate Offerings | Included in November 2007 *Luther* | Included in June 2008 *Washington State* | Included in October 2008 *Luther* | Included in January 2010 *Maine State* |
|---|---|---|---|---|
| CWALT 2007-13 | Yes | Yes | Yes | Yes |
| CWALT 2007-15CB | Yes | Yes | Yes | Yes |
| CWALT 2007-17CB | No | Yes | Yes | Yes |
| CWALT 2007-18CB | No | Yes | Yes | Yes |
| CWALT 2007-21CB | No | Yes | Yes | Yes |
| CWALT 2007-2CB | Yes | Yes | Yes | Yes |
| CWALT 2007-4CB | Yes | Yes | Yes | Yes |
| CWALT 2007-HY4 | Yes | Yes | Yes | Yes |
| CWHEL 2004-B | No | No | No | No |
| CWHEL 2006-D | No | Yes | Yes | Yes |
| CWHEL 2006-E | No | Yes | Yes | Yes |
| CWHEL 2006-H | No | Yes | Yes | Yes |
| CWHEL 2007-GW | No | Yes | Yes | Yes |
| CWHL 2004-12 | No | No | No | No |
| CWHL 2004-13 | No | No | No | No |
| CWHL 2005-17 | No | Yes | Yes | Yes |
| CWHL 2005-18 | No | Yes | Yes | Yes |
| CWHL 2005-19 | No | Yes | Yes | Yes |
| CWHL 2005-21 | No | Yes | Yes | Yes |
| CWHL 2005-24 | No | Yes | Yes | Yes |
| CWHL 2005-31 | No | Yes | Yes | Yes |
| CWHL 2005-4 | No | Yes | Yes | Yes |
| CWHL 2005-HYB10 (listed on Bloomberg as CWHL 2005-HY10) | No | Yes | Yes | Yes |
| CWHL 2005-HYB2 | No | No | No | No |
| CWHL 2005-HYB3 | No | No | No | No |
| CWHL 2005-HYB7 | No | Yes | Yes | Yes |
| CWHL 2005-HYB9 | No | No | No | No |
| CWHL 2005-J1 | No | No | No | No |
| CWHL 2005-J2 | No | Yes | Yes | Yes |

**Exhibit 4: Tolling Chart**

| Certificate Offerings | Included in November 2007 Luther | Included in June 2008 Washington State | Included in October 2008 Luther | Included in January 2010 Maine State |
|---|---|---|---|---|
| CWHL 2005-14 | No | Yes | Yes | Yes |
| CWHL 2006-13 | No | Yes | Yes | Yes |
| CWHL 2006-14 | No | Yes | Yes | Yes |
| CWHL 2006-15 | No | Yes | Yes | Yes |
| CWHL 2006-19 | No | Yes | Yes | Yes |
| CWHL 2006-20 | No | Yes | Yes | Yes |
| CWHL 2006-9 | No | Yes | Yes | Yes |
| CWHL 2006-HYB5 | No | Yes | Yes | Yes |
| CWHL 2006-J1 | No | Yes | Yes | Yes |
| CWHL 2006-J3 | No | Yes | Yes | Yes |
| CWHL 2006-J4 | No | Yes | Yes | Yes |
| CWHL 2007-1 | No | Yes | Yes | Yes |
| CWHL 2007-10 | No | Yes | Yes | Yes |
| CWHL 2007-11 | No | Yes | Yes | Yes |
| CWHL 2007-13 | No | Yes | Yes | Yes |
| CWHL 2007-14 | No | Yes | Yes | Yes |
| CWHL 2007-15 | No | Yes | Yes | Yes |
| CWHL 2007-4 | No | Yes | Yes | Yes |
| CWHL 2007-5 | No | Yes | Yes | Yes |
| CWHL 2007-7 | No | Yes | Yes | Yes |
| CWHL 2007-HY3 | No | Yes | Yes | Yes |
| CWL 2004-15 | No | No | No | No |
| CWL 2004-3 | No | No | No | No |
| CWL 2004-S1 | No | No | No | No |
| CWL 2005-12 | No | Yes | Yes | Yes |
| CWL 2005-13 | No | Yes | Yes | Yes |
| CWL 2005-16 | No | Yes | Yes | Yes |
| CWL 2005-17 | No | Yes | Yes | Yes |
| CWL 2005-2 | No | No | No | No |
| CWL 2005-7 | No | Yes | Yes | Yes |
| CWL 2005-IM1 | No | Yes | Yes | Yes |

4

**Exhibit 4: Tolling Chart**

| Certificate Offerings | Included in November 2007 *Luther* | Included in June 2008 *Washington State* | Included in October 2008 *Luther* | Included in January 2010 *Maine State* |
|---|---|---|---|---|
| CWL 2005-IM2 | No | Yes | Yes | Yes |
| CWL 2005-IM3 | No | Yes | Yes | Yes |
| CWL 2006-24 | No | Yes | Yes | Yes |
| CWL 2006-8 | No | Yes | Yes | Yes |
| CWL 2006-ABC1 | No | Yes | Yes | Yes |
| CWL 2006-BC2 | No | Yes | Yes | Yes |
| CWL 2006-BC4 | No | Yes | Yes | Yes |
| CWL 2006-S2 | No | Yes | Yes | Yes |
| CWL 2006-S3 | No | Yes | Yes | Yes |
| CWL 2006-S4 | No | Yes | Yes | Yes |
| CWL 2006-S5 | No | Yes | Yes | Yes |
| CWL 2006-S7 | No | Yes | Yes | Yes |
| CWL 2006-S8 | No | Yes | Yes | Yes |
| CWL 2007-12 | No | Yes | Yes | Yes |
| CWL 2007-2 | No | Yes | Yes | Yes |
| CWL 2007-4 | No | Yes | Yes | Yes |
| CWL 2007-5 | No | Yes | Yes | Yes |
| CWL 2007-9 | No | Yes | Yes | Yes |
| CWL 2007-S1 | No | Yes | Yes | Yes |
| CWL 2007-S2 | No | Yes | Yes | Yes |
| CWLN 2006-21 | No | No | No | No |
| CWLN 2006-22 | No | No | No | No |
| CWLN 2006-23 | No | No | No | No |
| CWLN 2006-26 | No | No | No | No |
| CWLN 2007-1 | No | No | No | No |
| CWLN 2007-2 | No | No | No | No |

| Total Number of Certificates: 148 | Certificates included in November 2007 *Luther*: 55 | Certificates included in 2008 *Washington State*: 107 | Certificates included in October 2008 *Luther*: 122 | Certificates included in January 2010 *Maine State*: 122 |
|---|---|---|---|---|

**Exhibit 5:  Direct Purchases from Countrywide Securities**

| Offering and Class | Full Name of Offering | Issuing Entity | Registration Statement File No. | Depositor | Issue Date | Purchaser | Purchase Date | Purchased From |
|---|---|---|---|---|---|---|---|---|
| CWALT 2005-14 4A1 | Mortgage Pass-Through Certificates, Series 2005-14 | Alternative Loan Trust 2005-14 | 333-117949 | CWALT, Inc. | 3/30/2005 | FSAM | 3/30/2005 | Countrywide Sec. |
| CWALT 2005-31 2A3 | Mortgage Pass-Through Certificates, Series 2005-31 | Alternative Loan Trust 2005-31 | 333-123167 | CWALT, Inc. | 6/29/2005 | FSAM | 6/29/2005 | Countrywide Sec. |
| CWALT 2005-36 2A1B | Mortgage Pass-Through Certificates, Series 2005-36 | Alternative Loan Trust 2005-36 | 333-123167 | CWALT, Inc. | 6/24/2005 | FSAM | 6/24/2005 | Countrywide Sec. |
| CWALT 2005-51 1A3B | Mortgage Pass-Through Certificates, Series 2005-51 | Alternative Loan Trust 2005-51 | 333-125902 | CWALT, Inc. | 9/30/2005 | FSAM | 9/30/2005 | Countrywide Sec. |
| CWALT 2005-51 2A3B | Mortgage Pass-Through Certificates, Series 2005-51 | Alternative Loan Trust 2005-51 | 333-125902 | CWALT, Inc. | 9/30/2005 | FSAM | 9/30/2005 | Countrywide Sec. |
| CWALT 2005-51 3AB2 | Mortgage Pass-Through Certificates, Series 2005-51 | Alternative Loan Trust 2005-51 | 333-125902 | CWALT, Inc. | 9/30/2005 | FSAM | 9/30/2005 | Countrywide Sec. |
| CWALT 2005-61 1A3 | Mortgage Pass-Through Certificates, Series 2005-61 | Alternative Loan Trust 2005-61 | 333-125902 | CWALT, Inc. | 10/27/2005 | FSAM | 10/27/2005 | Countrywide Sec. |
| CWALT 2005-J12 1A2 | Mortgage Pass-Through Certificates, Series 2005-J12 | Alternative Loan Trust 2005-J12 | 333-125902 | CWALT, Inc. | 10/1/2005 | TIAA | 10/28/2005 | Countrywide Sec. |
| CWALT 2005-J12 1A2 | Mortgage Pass-Through Certificates, Series 2005-J12 | Alternative Loan Trust 2005-J12 | 333-125902 | CWALT, Inc. | 10/1/2005 | TIAA | 10/28/2005 | Countrywide Sec. |

1

**Exhibit 5: Direct Purchases from Countrywide Securities**

| Offering and Class | Full Name of Offering | Issuing Entity | Registration Statement File No. | Depositor | Issue Date | Purchaser | Purchase Date | Purchased From |
|---|---|---|---|---|---|---|---|---|
| CWALT 2005-J12 1A3 | Mortgage Pass-Through Certificates, Series 2005-J12 | Alternative Loan Trust 2005-J12 | 333-125902 | CWALT, Inc. | 10/1/2005 | TIAA | 10/28/2005 | Countrywide Sec. |
| CWALT 2005-J2 1A4 | Mortgage Pass-Through Certificates, Series 2005-J2 | Alternative Loan Trust 2005-J2 | 333-117949 | CWALT, Inc. | 2/1/2005 | TIAA | 2/28/2005 | Countrywide Sec. |
| CWALT 2005-J2 1A4 | Mortgage Pass-Through Certificates, Series 2005-J2 | Alternative Loan Trust 2005-J2 | 333-117949 | CWALT, Inc. | 2/1/2005 | TIAA | 2/28/2005 | Countrywide Sec. |
| CWALT 2006-HY11 A2 | Mortgage Pass-Through Certificates, Series 2006-HY11 | Alternative Loan Trust 2006-HY11 | 333-131630 | CWALT, Inc. | 4/28/2006 | FSAM | 5/5/2006 | Countrywide Sec. |
| CWALT 2006-OA16 A4B | Mortgage Pass-Through Certificates, Series 2006-OA16 | Alternative Loan Trust 2006-OA16 | 333-131630 | CWALT, Inc. | 8/30/2006 | FSAM | 8/30/2006 | Countrywide Sec. |
| CWALT 2006-OA17 1A2C | Mortgage Pass-Through Certificates, Series 2006-OA17 | Alternative Loan Trust 2006-OA17 | 333-131630 | CWALT, Inc. | 9/29/2006 | FSAM | 9/29/2006 | Countrywide Sec. |
| CWALT 2006-OA2 A2A | Mortgage Pass-Through Certificates, Series 2006-OA2 | Alternative Loan Trust 2006-OA2 | 333-131630 | CWALT, Inc. | 3/30/2006 | FSAM | 3/30/2006 | Countrywide Sec. |
| CWALT 2006-OA6 1A4C | Mortgage Pass-Through Certificates, Series 2006-OA6 | Alternative Loan Trust 2006-OA6 | 333-131630 | CWALT, Inc. | 5/17/2006 | FSAM | 5/17/2006 | Countrywide Sec. |
| CWALT 2006-OA8 2A2 | Mortgage Pass-Through Certificates, Series 2006-OA8 | Alternative Loan Trust 2006-OA8 | 333-131630 | CWALT, Inc. | 5/31/2006 | FSAM | 5/31/2006 | Countrywide Sec. |

**Exhibit 5:  Direct Purchases from Countrywide Securities**

| Offering and Class | Full Name of Offering | Issuing Entity | Registration Statement File No. | Depositor | Issue Date | Purchaser | Purchase Date | Purchased From |
|---|---|---|---|---|---|---|---|---|
| CWALT 2006-OA8 2A3 | Mortgage Pass-Through Certificates, Series 2006-OA8 | Alternative Loan Trust 2006-OA8 | 333-131630 | CWALT, Inc. | 5/31/2006 | FSAM | 5/31/2006 | Countrywide Sec. |
| CWALT 2006-OC10 2A1 | Mortgage Pass-Through Certificates, Series 2006-OC10 | Alternative Loan Trust 2006-OC10 | 333-131630 | CWALT, Inc. | 11/30/2006 | NYL | 11/30/2006 | Countrywide Sec. |
| CWALT 2006-OC11 2A2B | Mortgage Pass-Through Certificates, Series 2006-OC11 | Alternative Loan Trust 2006-OC11 | 333-131630 | CWALT, Inc. | 12/29/2006 | FSAM | 12/29/2006 | Countrywide Sec. |
| CWALT 2006-OC7 2A3 | Mortgage Pass-Through Certificates, Series 2006-OC7 | Alternative Loan Trust 2006-OC7 | 333-131630 | CWALT, Inc. | 8/30/2006 | FSAM | 8/30/2006 | Countrywide Sec. |
| CWALT 2006-OC8 2A2C | Mortgage Pass-Through Certificates, Series 2006-OC8 | Alternative Loan Trust 2006-OC8 | 333-131630 | CWALT, Inc. | 9/29/2006 | FSAM | 9/29/2006 | Countrywide Sec. |
| CWALT 2007-12T1 A6 | Mortgage Pass-Through Certificates, Series 2007-12T1 | Alternative Loan Trust 2007-12T1 | 333-140962 | CWALT, Inc. | 4/1/2007 | TIAA | 5/14/2007 | Countrywide Sec. |
| CWALT 2007-13 A4 | Mortgage Pass-Through Certificates, Series 2007-13 | Alternative Loan Trust 2007-13 | 333-140962 | CWALT, Inc. | 4/1/2007 | TIAA | 4/30/2007 | Countrywide Sec. |
| CWHEL 2006-D 2A | Revolving Home Equity Loan Asset Backed Notes, Series 2006-D | CWHEQ Revolving Home Equity Loan Trust, Series 2006-D | 333-126790 | CWHEQ, Inc. | 3/30/2006 | FSAM | 3/30/2006 | Countrywide Sec. |
| CWHEL 2006-D 2A | Revolving Home Equity Loan Asset Backed Notes, Series 2006-D | CWHEQ Revolving Home Equity Loan Trust, Series 2006-D | 333-126790 | CWHEQ, Inc. | 3/30/2006 | NYL | 3/30/2006 | Countrywide Sec. |

**Exhibit 5: Direct Purchases from Countrywide Securities**

| Offering and Class | Full Name of Offering | Issuing Entity | Registration Statement File No. | Depositor | Issue Date | Purchaser | Purchase Date | Purchased From |
|---|---|---|---|---|---|---|---|---|
| CWHEL 2006-E 2A | Revolving Home Equity Loan Asset Backed Notes, Series 2006-E | CWHEQ Revolving Home Equity Loan Trust, Series 2006-E | 333-132375 | CWHEQ, Inc. | 6/29/2006 | FSAM | 6/29/2006 | Countrywide Sec. |
| CWHEL 2006-H 2A1A | Revolving Home Equity Loan Asset Backed Notes, Series 2006-H | CWHEQ Revolving Home Equity Loan Trust, Series 2006-H | 333-132375 | CWHEQ, Inc. | 9/29/2006 | NYL | 9/29/2006 | Countrywide Sec. |
| CWHEL 2007-GW A | Revolving Home Equity Loan Asset Backed Notes, Series 2007-G | CWHEQ Revolving Home Equity Loan Trust, Series 2007-G | 333-139891 | CWHEQ, Inc. | 8/15/2007 | TGM | 9/12/2007 | Countrywide Sec. |
| CWHL 2005-4 6A1 | Mortgage Pass-Through Certificates, Series 2005-4 | CHL Mortgage Pass-Through Trust 2005-4 | 333-109248 | CWMBS, Inc. | 1/28/2005 | FSAM | 1/28/2005 | Countrywide Sec. |
| CWHL 2005-HYB3 1A1 | Mortgage Pass-Through Certificates, Series 2005-HYB3 | CHL Mortgage Pass-Through Trust 2005-HYB3 | 333-121249 | CWMBS, Inc. | 4/1/2005 | NYL | 5/3/2005 | Countrywide Sec. |
| CWHL 2005-J2 1A2 | Mortgage Pass-Through Certificates, Series 2005-J2 | CHL Mortgage Pass-Through Trust 2005-J2 | 333-117949 | CWMBS, Inc. | 6/1/2005 | NYLIAC | 6/30/2005 | Countrywide Sec. |
| CWHL 2005-J2 1A3 | Mortgage Pass-Through Certificates, Series 2005-J2 | CHL Mortgage Pass-Through Trust 2005-J3 | 333-117949 | CWMBS, Inc. | 6/1/2005 | NYL | 6/30/2005 | Countrywide Sec. |
| CWHL 2005-J2 1A4 | Mortgage Pass-Through Certificates, Series 2005-J2 | CHL Mortgage Pass-Through Trust 2005-J4 | 333-117949 | CWMBS, Inc. | 6/1/2005 | NYLIAC | 6/30/2005 | Countrywide Sec. |
| CWHL 2005-J2 IB1 | Mortgage Pass-Through Certificates, Series 2005-J2 | CHL Mortgage Pass-Through Trust 2005-J5 | 333-117949 | CWMBS, Inc. | 6/1/2005 | NYLIAC | 6/30/2005 | Countrywide Sec. |

4

## Exhibit 5: Direct Purchases from Countrywide Securities

| Offering and Class | Full Name of Offering | Issuing Entity | Registration Statement File No. | Depositor | Issue Date | Purchaser | Purchase Date | Purchased From |
|---|---|---|---|---|---|---|---|---|
| CWHL 2005-12 IB2 | Mortgage Pass-Through Certificates, Series 2005-12 | CHL Mortgage Pass-Through Trust 2005-16 | 333-117949 | CWMBS, Inc. | 6/1/2005 | NYLIAC | 6/30/2005 | Countrywide Sec. |
| CWHL 2005-12 IM | Mortgage Pass-Through Certificates, Series 2005-12 | CHL Mortgage Pass-Through Trust 2005-J10 | 333-117949 | CWMBS, Inc. | 6/1/2005 | NYLIAC | 6/30/2005 | Countrywide Sec. |
| CWHL 2006-14 A6 | Mortgage Pass-Through Certificates, Series 2006-14 | CHL Mortgage Pass-Through Trust 2006-14 | 333-131662 | CWMBS, Inc. | 7/1/2006 | TIAA | 8/21/2006 | Countrywide Sec. |
| CWHL 2006-14 A6 | Mortgage Pass-Through Certificates, Series 2006-14 | CHL Mortgage Pass-Through Trust 2006-14 | 333-131630 | CWMBS, Inc. | 7/1/2006 | TIAA | 7/28/2006 | Countrywide Sec. |
| CWL 2005-12 2A5 | Asset-Backed Certificates, Series 2005-12 | CWABS Asset-Backed Certificates Trust 2005-12 | 333-125164 | CWABS, Inc. | 9/1/2005 | NYL | 9/30/2005 | Countrywide Sec. |
| CWL 2005-13 AF4 | Asset-Backed Certificates, Series 2005-13 | CWABS Asset-Backed Certificates Trust 2005-13 | 333-125164 | CWABS, Inc. | 11/1/2005 | TIAA | 11/21/2005 | Countrywide Sec. |
| CWL 2005-16 4AV3 | Asset-Backed Certificates, Series 2005-16 | CWABS Asset-Backed Certificates Trust 2005-16 | 333-125164 | CWABS, Inc. | 12/28/2005 | FSAM | 12/28/2005 | Countrywide Sec. |
| CWL 2005-17 1AF3 | Asset-Backed Certificates, Series 2005-17 | CWABS Asset-Backed Certificates Trust 2005-17 | 333-125164 | CWABS, Inc. | 12/1/2005 | TIAA | 12/29/2005 | Countrywide Sec. |

**Exhibit 5:  Direct Purchases from Countrywide Securities**

| Offering and Class | Full Name of Offering | Issuing Entity | Registration Statement File No. | Depositor | Issue Date | Purchaser | Purchase Date | Purchased From |
|---|---|---|---|---|---|---|---|---|
| CWL 2005-17 1AF4 | Asset-Backed Certificates, Series 2005-17 | CWABS Asset-Backed Certificates Trust 2005-17 | 333-125164 | CWABS, Inc. | 12/1/2005 | TIAA | 12/29/2005 | Countrywide Sec. |
| CWL 2005-2 2A4 | Asset-Backed Certificates, Series 2005-2 | CWABS Asset-Backed Certificates Trust 2005-2 | 333-118926 | CWABS, Inc. | 3/30/2005 | FSAM | 3/30/2005 | Countrywide Sec. |
| CWL 2005-IM1 A4 | Asset-Backed Certificates, Series 2005-IM1 | CWABS Asset-Backed Certificates Trust 2005-IM1 | 333-125164 | CWABS, Inc. | 8/30/2005 | FSAM | 8/30/2005 | Countrywide Sec. |
| CWL 2005-IM2 A4 | Asset-Backed Certificates, Series 2005-IM2 | CWABS Asset-Backed Certificates Trust 2005-IM2 | 333-125164 | CWABS, Inc. | 10/28/2005 | FSAM | 10/28/2005 | Countrywide Sec. |
| CWL 2005-IM2 A4 | Asset-Backed Certificates, Series 2005-IM2 | CWABS Asset-Backed Certificates Trust 2005-IM2 | 333-125164 | CWABS, Inc. | 10/28/2005 | FSAM | 5/15/2006 | Countrywide Sec. |
| CWL 2005-IM3 A3 | Asset-Backed Certificates, Series 2005-IM3 | CWABS Asset-Backed Certificates Trust 2005-IM3 | 333-125164 | CWABS, Inc. | 12/21/2005 | FSAM | 12/21/2005 | Countrywide Sec. |
| CWL 2006-ABC1 A2 | Asset-Backed Certificates, Series 2006-ABC1 | CWABS Asset-Backed Certificates Trust 2006-ABC1 | 333-131591 | CWABS, Inc. | 6/29/2006 | FSAM | 6/29/2006 | Countrywide Sec. |
| CWL 2006-BC2 2A3 | Asset-Backed Certificates, Series 2006-BC2 | CWABS Asset-Backed Certificates Trust 2006-BC2 | 333-131591 | CWABS, Inc. | 5/30/2006 | FSAM | 5/30/2006 | Countrywide Sec. |
| CWL 2006-BC4 2A3 | Asset-Backed Certificates, Series 2006-BC4 | CWABS Asset-Backed Certificates Trust 2006-BC4 | 333-135846 | CWABS, Inc. | 9/29/2006 | FSAM | 9/29/2006 | Countrywide Sec. |

**Exhibit 5: Direct Purchases from Countrywide Securities**

| Offering and Class | Full Name of Offering | Issuing Entity | Registration Statement File No. | Depositor | Issue Date | Purchaser | Purchase Date | Purchased From |
|---|---|---|---|---|---|---|---|---|
| CWL 2006-S2 A3 | Home Equity Loan Asset Backed Certificates, Series 2006-S2 | CWHEQ Home Equity Loan Trust, Series 2006-S2 | 333-126790 | CWHEQ, Inc. | 3/1/2006 | NYL | 3/30/2006 | Countrywide Sec. |
| CWL 2006-S2 A3 | Home Equity Loan Asset Backed Certificates, Series 2006-S2 | CWHEQ Home Equity Loan Trust, Series 2006-S2 | 333-126790 | CWHEQ, Inc. | 3/1/2006 | NYLIAC | 3/30/2006 | Countrywide Sec. |
| CWL 2006-S2 A3 | Home Equity Loan Asset Backed Certificates, Series 2006-S2 | CWHEQ Home Equity Loan Trust, Series 2006-S2 | 333-126790 | CWHEQ, Inc. | 3/1/2006 | NYLIAC | 3/30/2006 | Countrywide Sec. |
| CWL 2006-S3 A1 | Home Equity Loan Asset Backed Certificates, Series 2006-S3 | CWHEQ Home Equity Loan Trust, Series 2006-S3 | 333-132375 | CWHEQ, Inc. | 6/29/2006 | NYL | 6/29/2006 | Countrywide Sec. |
| CWL 2006-S3 A1 | Home Equity Loan Asset Backed Certificates, Series 2006-S3 | CWHEQ Home Equity Loan Trust, Series 2006-S3 | 333-132375 | CWHEQ, Inc. | 6/29/2006 | NYLIAC | 6/29/2006 | Countrywide Sec. |
| CWL 2006-S3 A4 | Home Equity Loan Asset Backed Certificates, Series 2006-S3 | CWHEQ Home Equity Loan Trust, Series 2006-S3 | 333-132375 | CWHEQ, Inc. | 6/29/2006 | NYL | 6/29/2006 | Countrywide Sec. |
| CWL 2006-S3 A4 | Home Equity Loan Asset Backed Certificates, Series 2006-S3 | CWHEQ Home Equity Loan Trust, Series 2006-S3 | 333-132375 | CWHEQ, Inc. | 6/29/2006 | NYLIAC | 6/29/2006 | Countrywide Sec. |
| CWL 2006-S3 A4 | Home Equity Loan Asset Backed Certificates, Series 2006-S3 | CWHEQ Home Equity Loan Trust, Series 2006-S3 | 333-132375 | CWHEQ, Inc. | 6/29/2006 | NYL | 6/29/2006 | Countrywide Sec. |
| CWL 2006-S4 A4 | Home Equity Loan Asset Backed Certificates, Series 2006-S4 | CWHEQ Home Equity Loan Trust, Series 2006-S4 | 333-132375 | CWHEQ, Inc. | 8/1/2006 | TIAA | 9/8/2006 | Countrywide Sec. |

7

**Exhibit 5: Direct Purchases from Countrywide Securities**

| Offering and Class | Full Name of Offering | Issuing Entity | Registration Statement File No. | Depositor | Issue Date | Purchaser | Purchase Date | Purchased From |
|---|---|---|---|---|---|---|---|---|
| CWL 2006-S5 A3 | Home Equity Loan Asset Backed Certificates, Series 2006-S5 | CWHEQ Home Equity Loan Trust, Series 2006-S5 | 333-132375 | CWHEQ, Inc. | 9/1/2006 | NYLIAC | 9/28/2006 | Countrywide Sec. |
| CWL 2006-S5 A3 | Home Equity Loan Asset Backed Certificates, Series 2006-S5 | CWHEQ Home Equity Loan Trust, Series 2006-S5 | 333-132375 | CWHEQ, Inc. | 9/1/2006 | NYLIAC | 9/28/2006 | Countrywide Sec. |
| CWL 2006-S5 A3 | Home Equity Loan Asset Backed Certificates, Series 2006-S5 | CWHEQ Home Equity Loan Trust, Series 2006-S5 | 333-132375 | CWHEQ, Inc. | 9/1/2006 | NYL | 9/28/2006 | Countrywide Sec. |
| CWL 2006-S7 A3 | Home Equity Loan Asset-Backed Certificates, Series 2006-S7 | CWHEQ Home Equity Loan Trust, Series 2006-S7 | 333-132375 | CWHEQ, Inc. | 11/1/2006 | NYL | 11/30/2006 | Countrywide Sec. |
| CWL 2006-S8 A3 | Home Equity Loan Asset Backed Certificates, Series 2006-S8 | CWHEQ Home Equity Loan Trust, Series 2006-S8 | 333-132375 | CWHEQ, Inc. | 12/1/2006 | NYLIAC | 12/28/2006 | Countrywide Sec. |
| CWL 2006-S8 A3 | Home Equity Loan Asset Backed Certificates, Series 2006-S8 | CWHEQ Home Equity Loan Trust, Series 2006-S8 | 333-132375 | CWHEQ, Inc. | 12/1/2006 | NYLIAC | 12/28/2006 | Countrywide Sec. |
| CWL 2006-S8 A3 | Home Equity Loan Asset Backed Certificates, Series 2006-S8 | CWHEQ Home Equity Loan Trust, Series 2006-S8 | 333-132375 | CWHEQ, Inc. | 12/1/2006 | NYL | 12/28/2006 | Countrywide Sec. |
| CWL 2006-S8 A3 | Home Equity Loan Asset Backed Certificates, Series 2006-S8 | CWHEQ Home Equity Loan Trust, Series 2006-S8 | 333-132375 | CWHEQ, Inc. | 12/1/2006 | QAM | 12/28/2006 | Countrywide Sec. |
| CWL 2006-S8 A3 | Home Equity Loan Asset Backed Certificates, Series 2006-S8 | CWHEQ Home Equity Loan Trust, Series 2006-S8 | 333-132375 | CWHEQ, Inc. | 12/1/2006 | CFI | 12/28/2006 | Countrywide Sec. |
| CWL 2007-12 2A2 | Asset-Backed Certificates, Series 2007-12 | CWABS Asset-Backed Certificates Trust 2007-12 | 333-140960 | CWABS, Inc. | 8/13/2007 | FSAM | 9/10/2007 | Countrywide Sec. |

8

**Exhibit 5: Direct Purchases from Countrywide Securities**

| Offering and Class | Full Name of Offering | Issuing Entity | Registration Statement File No. | Depositor | Issue Date | Purchaser | Purchase Date | Purchased From |
|---|---|---|---|---|---|---|---|---|
| CWL 2007-12 2A3 | Asset-Backed Certificates, Series 2007-12 | CWABS Asset-Backed Certificates Trust 2007-12 | 333-140960 | CWABS, Inc. | 8/13/2007 | FSAM | 9/5/2007 | Countrywide Sec. |
| CWL 2007-4 A2 | Asset-Backed Certificates, Series 2007-4 | CWABS Asset-Backed Certificates Trust 2007-4 | 333-135846 | CWABS, Inc. | 3/1/2007 | NYLIAC | 3/29/2007 | Countrywide Sec. |
| CWL 2007-4 A2 | Asset-Backed Certificates, Series 2007-4 | CWABS Asset-Backed Certificates Trust 2007-4 | 333-135846 | CWABS, Inc. | 3/1/2007 | NYLIAC | 3/29/2007 | Countrywide Sec. |
| CWL 2007-4 A3 | Asset-Backed Certificates, Series 2007-4 | CWABS Asset-Backed Certificates Trust 2007-4 | 333-135846 | CWABS, Inc. | 3/1/2007 | NYL | 3/29/2007 | Countrywide Sec. |
| CWL 2007-4 A3 | Asset-Backed Certificates, Series 2007-4 | CWABS Asset-Backed Certificates Trust 2007-4 | 333-135846 | CWABS, Inc. | 3/1/2007 | NYLIAC | 3/29/2007 | Countrywide Sec. |
| CWL 2007-4 A3 | Asset-Backed Certificates, Series 2007-4 | CWABS Asset-Backed Certificates Trust 2007-4 | 333-135846 | CWABS, Inc. | 3/1/2007 | NYLIAC | 3/29/2007 | Countrywide Sec. |
| CWL 2007-4 A3 | Asset-Backed Certificates, Series 2007-4 | CWABS Asset-Backed Certificates Trust 2007-4 | 333-135846 | CWABS, Inc. | 3/1/2007 | NYL | 3/29/2007 | Countrywide Sec. |
| CWL 2007-4 A6 | Asset-Backed Certificates, Series 2007-4 | CWABS Asset-Backed Certificates Trust 2007-4 | 333-135846 | CWABS, Inc. | 3/1/2007 | NYL | 3/29/2007 | Countrywide Sec. |
| CWL 2007-4 A6 | Asset-Backed Certificates, Series 2007-4 | CWABS Asset-Backed Certificates Trust 2007-4 | 333-135846 | CWABS, Inc. | 3/1/2007 | NYLIAC | 3/29/2007 | Countrywide Sec. |
| CWL 2007-4 A6 | Asset-Backed Certificates, Series 2007-4 | CWABS Asset-Backed Certificates Trust 2007-4 | 333-135846 | CWABS, Inc. | 3/1/2007 | NYLIAC | 3/29/2007 | Countrywide Sec. |

**Exhibit 5:  Direct Purchases from Countrywide Securities**

| Offering and Class | Full Name of Offering | Issuing Entity | Registration Statement File No. | Depositor | Issue Date | Purchaser | Purchase Date | Purchased From |
|---|---|---|---|---|---|---|---|---|
| CWL 2007-4 A6 | Asset-Backed Certificates, Series 2007-4 | CWABS Asset-Backed Certificates Trust 2007-4 | 333-135846 | CWABS, Inc. | 3/1/2007 | NYL | 3/29/2007 | Countrywide Sec. |
| CWL 2007-9 2A3 | Asset-Backed Certificates, Series 2007-9 | CWABS Asset-Backed Certificates Trust 2007-9 | 333-140960 | CWABS, Inc. | 6/8/2007 | FSAM | 6/8/2007 | Countrywide Sec. |
| CWL 2007-S1 A3 | Home Equity Loan Asset Backed Certificates, Series 2007-S1 | CWHEQ Home Equity Loan Trust, Series 2007-S1 | 333-132375 | CWHEQ, Inc. | 2/1/2007 | NYL | 2/28/2007 | Countrywide Sec. |
| CWL 2007-S1 A3 | Home Equity Loan Asset Backed Certificates, Series 2007-S1 | CWHEQ Home Equity Loan Trust, Series 2007-S1 | 333-132375 | CWHEQ, Inc. | 2/1/2007 | NYLIAC | 2/28/2007 | Countrywide Sec. |
| CWL 2007-S1 A3 | Home Equity Loan Asset Backed Certificates, Series 2007-S1 | CWHEQ Home Equity Loan Trust, Series 2007-S1 | 333-132375 | CWHEQ, Inc. | 2/1/2007 | NYL | 2/28/2007 | Countrywide Sec. |
| CWL 2007-S1 A3 | Home Equity Loan Asset Backed Certificates, Series 2007-S1 | CWHEQ Home Equity Loan Trust, Series 2007-S1 | 333-132375 | CWHEQ, Inc. | 2/1/2007 | NYL | 2/28/2007 | Countrywide Sec. |
| CWL 2007-S1 A3 | Home Equity Loan Asset Backed Certificates, Series 2007-S1 | CWHEQ Home Equity Loan Trust, Series 2007-S1 | 333-132375 | CWHEQ, Inc. | 2/1/2007 | QAM | 2/28/2007 | Countrywide Sec. |
| CWL 2007-S1 A3 | Home Equity Loan Asset Backed Certificates, Series 2007-S1 | CWHEQ Home Equity Loan Trust, Series 2007-S1 | 333-132375 | CWHEQ, Inc. | 2/1/2007 | CFI | 2/28/2007 | Countrywide Sec. |
| CWL 2007-S2 A3 | Home Equity Loan Asset Backed Certificates, Series 2007-S2 | CWHEQ Home Equity Loan Trust, Series 2007-S2 | 333-132375 | CWHEQ, Inc. | 3/1/2007 | CREF | 3/30/2007 | Countrywide Sec. |

10

**Exhibit 5:  Direct Purchases from Countrywide Securities**

| Offering and Class | Full Name of Offering | Issuing Entity | Registration Statement File No. | Depositor | Issue Date | Purchaser | Purchase Date | Purchased From |
|---|---|---|---|---|---|---|---|---|
| CWL 2007-S2 A3 | Home Equity Loan Asset Backed Certificates, Series 2007-S2 | CWHEQ Home Equity Loan Trust, Series 2007-S2 | 333-132375 | CWHEQ, Inc. | 3/1/2007 | CREF | 3/30/2007 | Countrywide Sec. |
| CWL 2007-S2 A3 | Home Equity Loan Asset Backed Certificates, Series 2007-S2 | CWHEQ Home Equity Loan Trust, Series 2007-S2 | 333-132375 | CWHEQ, Inc. | 3/1/2007 | TIAA-CREF Funds | 3/30/2007 | Countrywide Sec. |
| CWL 2007-S2 A3 | Home Equity Loan Asset Backed Certificates, Series 2007-S2 | CWHEQ Home Equity Loan Trust, Series 2007-S2 | 333-132375 | CWHEQ, Inc. | 3/1/2007 | TIAA-CREF Funds | 3/30/2007 | Countrywide Sec. |
| CWL 2007-S2 A3 | Home Equity Loan Asset Backed Certificates, Series 2007-S2 | CWHEQ Home Equity Loan Trust, Series 2007-S2 | 333-132375 | CWHEQ, Inc. | 3/1/2007 | TIAA-CREF Funds | 3/30/2007 | Countrywide Sec. |
| CWL 2007-S2 A3 | Home Equity Loan Asset Backed Certificates, Series 2007-S2 | CWHEQ Home Equity Loan Trust, Series 2007-S2 | 333-132375 | CWHEQ, Inc. | 3/1/2007 | TIAA | 3/30/2007 | Countrywide Sec. |
| CWL 2007-S2 A3 | Home Equity Loan Asset Backed Certificates, Series 2007-S2 | CWHEQ Home Equity Loan Trust, Series 2007-S2 | 333-132375 | CWHEQ, Inc. | 3/1/2007 | TIAA | 3/30/2007 | Countrywide Sec. |
| CWL 2007-S2 A3 | Home Equity Loan Asset Backed Certificates, Series 2007-S2 | CWHEQ Home Equity Loan Trust, Series 2007-S2 | 333-132375 | CWHEQ, Inc. | 3/1/2007 | TIAA-CREF LIC | 3/30/2007 | Countrywide Sec. |

11

INDEX NO. 650185/2011

NYSCEF DOC. NO. 2

RECEIVED NYSCEF: 01/24/2011

UCS-840 (REV 1/2000)

## REQUEST FOR JUDICIAL INTERVENTION

Supreme                COURT, New York

| | COUNTY INDEX NO. DATE PURCHASED: |
| 650185/2011 | January 24, 2011 |

PLAINTIFF(S):
SEE ATTACHED RIDER

DEFENDANT(S):
SEE ATTACHED RIDER

| For Clerk Only |
| IAS entry date |
| Judge Assigned |
| RJI Date |

Date issue joined: _____    Bill of particulars served (Y/N):    [    ] Y    [ ✗ ] N

### NATURE OF JUDICIAL INTERVENTION (check ONE box only AND enter information)

[    ]  Request for preliminary conference

[    ]  Note of issue and/or certificate of readiness

[    ]  Notice of motion (return date: _____ )
        Relief sought _____

[    ]  Order to show cause
        (clerk enter return date: _____ )
        Relief sought

[    ]  Other ex parte application (specify: _____ )

[    ]  Notice of petition (return date: _____ )
        Relief sought _____

[    ]  Notice of medical or dental malpractice
        action (specify: _____ )

[    ]  Statement of net worth

[    ]  Writ of habeas corpus

[ ✗ ]  Other (specify: For asignment of judge _____ )

### NATURE OF ACTION OR PROCEEDING (Check ONE box only)

**MATRIMONIAL**

| [    ] Contested | -CM |
| [    ] Uncontested | -UM |

**COMMERCIAL**

| [    ] Contract | -CONT |
| [    ] Corporate | -CORP |
| [    ] Insurance (where insurer is a party, except arbitration) | -INS |
| [    ] UCC (including sales, negotiable instruments) | -UCC |
| [ ✗ ] *Other Commercial Corporate Fraud & Securities Violations | -OC |

**REAL PROPERTY**

| [    ] Tax Certiorari | -TAX |
| [    ] Foreclosure | -FOR |
| [    ] Condemnation | -COND |
| [    ] Landlord/Tenant | -LT |
| [    ] *Other Real Property | -ORP |

**OTHER MATTERS**

| [    ] * | -OTH |

**TORTS**

Malpractice

| [    ] Medical/Podiatric | -MM |
| [    ] Dental | -DM |
| [    ] *Other Professional | -OPM |
| [    ] Motor Vehicle | -MV |
| [    ] *Products Liability | -PL |
| [    ] Environmental | -EN |
| [    ] Asbestos | -ASB |
| [    ] Breast Implant | -BI |
| [    ] *Other Negligence | -OTN |
| [    ] *Other Tort (including intentional) | -OT |

**SPECIAL PROCEEDINGS**

| [    ] Art. 75 (Arbitration) | -ART75 |
| [    ] Art. 77 (Trusts) | -ART77 |
| [    ] Art. 78 | -ART78 |
| [    ] Election Law | -ELEC |
| [    ] Guardianship (MHL Art. 81) | -GUARD81 |
| [    ] *Other Mental Hygiene | -MHYG |
| [    ] *Other Special Proceeding | -OSP |

**Check "YES" or "NO" for each of the following questions:**

Is this action/proceeding against a

| YES | NO | | YES | NO | |
|---|---|---|---|---|---|
| \| | [ ✘ ] | Municipality (Specify_____) | \| | \| ✘ | Public Authority: (Specify_____) |

| YES | NO | |
|---|---|---|
| \| ✘ \| | [ | Does this action/proceeding seek equitable relief? |
| \| | \| [ ✘ ] | Does this action/proceeding seek recovery for personal injury? |
| \| | \| [ ✘ ] | Does this action/proceeding seek recovery for property damage? |

**Pre-Note Time Frames:**
(This applies to all cases except contested matrimonials and tax certiorari cases)

Estimated time period for case to be ready for trial (from filing of RJI to filing of Note of Issue):

Expedited: 0-8 months          Standard: 9-12 months          ✘ Complex: 13-15 months

**Contested Matrimonial Cases Only:** (Check and give date)

Has summons been served?          ✘ No          Yes, Date _____

Was a Notice of No Necessity filed?     ✘ No          Yes, Date _____

**ATTORNEY(S) FOR PLAINTIFF(S):**

| Self Rep.* | Name | Address | Phone # |
|---|---|---|---|
| | BERNSTEIN LITOWITZ BERGER & GROSSMANN LLP | 1285 Avenue of the Americas, New York, NY 10019 | (212) 554-1400 |

**ATTORNEY(S) FOR DEFENDANT(S):**

| Self Rep.* | Name | Address | Phone # |
|---|---|---|---|
| | | | |

*Self Represented:  parties representing themselves, without an attorney, should check the "Self Rep." box and enter their name, address, and phone # in the space provided above for attorneys.

**INSURANCE CARRIERS:**

**RELATED CASES:  (IF NONE, write "NONE" below):**

| Title | Index # | Court | Nature of Relationship |
|---|---|---|---|
| NONE | | | |

    I AFFIRM UNDER PENALTY OF PERJURY THAT, TO MY KNOWLEDGE, OTHER THAN AS NOTED ABOVE, THERE ARE AND HAVE BEEN NO RELATED ACTIONS OR PROCEEDINGS, NOR HAS A REQUEST FOR JUDICIAL INTERVENTION PREVIOUSLY BEEN FILED IN THIS ACTION OR PROCEEDING.

Dated:   January 24, 2011

_David L. Wales_

(SIGNATURE)

David L. Wales

(PRINT OR TYPE NAME)

PLAINTIFFS (SEE ATTACHED RIDER)

ATTORNEY FOR

ATTACH RIDER SHEET IF NECESSARY TO PROVIDE REQUIRED INFORMATION

195771.1                                                                                                    2/10/00   7:28 PM

Index Number: 650185/2011

**DEXIA HOLDINGS, INC. et al - v. - COUNTRYWIDE FINANCIAL CORPORATION et al**

RIDER TO RJI (PARTIES)

<u>PLAINTIFFS</u>

DEXIA HOLDINGS, INC.; FSA ASSET
MANAGEMENT LLC; DEXIA CRÉDIT
LOCAL, NEW YORK BRANCH; NEW
YORK LIFE INSURANCE COMPANY;
NEW YORK LIFE INSURANCE AND
ANNUITY CORPORATION; THE
MAINSTAY FUNDS; MAINSTAY VP
SERIES FUND, INC.; TEACHERS
INSURANCE AND ANNUITY
ASSOCIATION OF AMERICA; TIAA-CREF
LIFE INSURANCE COMPANY; TIAA
GLOBAL MARKETS, INC.; COLLEGE
RETIREMENT EQUITIES FUND; and THE
TIAA-CREF FUNDS

<u>DEFENDANTS</u>

COUNTRYWIDE FINANCIAL
CORPORATION; COUNTRYWIDE HOME
LOANS, INC.; COUNTRYWIDE HOME
LOANS SERVICING LP; CWALT, INC.;
CWMBS, INC.; CWABS, INC.; CWHEQ,
INC.; COUNTRYWIDE SECURITIES
CORPORATION; COUNTRYWIDE
CAPITAL MARKETS, LLC; ANGELO
MOZILO; DAVID A. SAMBOL; BANK OF
AMERICA CORP.; BAC HOME LOANS
SERVICING, L.P.; NB HOLDINGS
CORPORATION; STANFORD L.
KURLAND; DAVID A. SPECTOR; ERIC P.
SIERACKI; N. JOSHUA ADLER; RANJIT
KRIPALANI; JENNIFER S. SANDEFUR;
THOMAS K. McLAUGHLIN; THOMAS H.
BOONE; and JEFFREY P. GROGIN

SUPREME COURT OF THE STATE OF NEW YORK
COUNTY OF NEW YORK

|  |  |
|---|---|
| DEXIA HOLDINGS, INC.; FSA ASSET MANAGEMENT LLC; DEXIA CRÉDIT LOCAL, NEW YORK BRANCH; NEW YORK LIFE INSURANCE COMPANY; NEW YORK LIFE INSURANCE AND ANNUITY CORPORATION; THE MAINSTAY FUNDS; MAINSTAY VP SERIES FUND, INC.; TEACHERS INSURANCE AND ANNUITY ASSOCIATION OF AMERICA; TIAA-CREF LIFE INSURANCE COMPANY; TIAA GLOBAL MARKETS, INC.; COLLEGE RETIREMENT EQUITIES FUND; and THE TIAA-CREF FUNDS, |  |
|  | Index No. 650185/2011 |
| Plaintiffs, |  |
| v. | STATEMENT IN SUPPORT OF REQUEST FOR ASSIGNMENT TO COMMERCIAL DIVISION |
| COUNTRYWIDE FINANCIAL CORPORATION; COUNTRYWIDE HOME LOANS, INC.; COUNTRYWIDE HOME LOANS SERVICING LP; CWALT, INC.; CWMBS, INC.; CWABS, INC.; CWHEQ, INC.; COUNTRYWIDE SECURITIES CORPORATION; COUNTRYWIDE CAPITAL MARKETS, LLC; ANGELO MOZILO; DAVID A. SAMBOL; BANK OF AMERICA CORP.; BAC HOME LOANS SERVICING, L.P.; NB HOLDINGS CORPORATION; STANFORD L. KURLAND; DAVID A. SPECTOR; ERIC P. SIERACKI; N. JOSHUA ADLER; RANJIT KRIPALANI; JENNIFER S. SANDEFUR; THOMAS K. McLAUGHLIN; THOMAS H. BOONE; and JEFFREY P. GROGIN, |  |
| Defendants. |  |

David Wales, a member of Bernstein Litowitz Berger & Grossmann LLP, counsel for

Plaintiffs Dexia Holdings, Inc., FSA Asset Management LLC, Dexia Credit Local, New York

Branch, New York Life Insurance Company, New York Life Insurance and Annuity Corporation,  The MainStay Funds, MainStay VP Series Fund, Inc., Teachers Insurance and Annuity Association of America, TIAA-CREF Life Insurance Company, TIAA Global Markets, Inc., College Retirement Equities Fund and the TIAA-CREF Funds, plaintiffs in this matter, submits this Statement and accompanying copy of the pleadings (attached as Exhibit A) pursuant to Section 202.70(d)(2) of the Uniform Rules for the Trial Courts, in support of the request of said parties for assignment of this matter to the Commercial Division of this Court.

(1)    I have reviewed the standard for assignment of cases to the Commercial Division set forth in Section 202.70. This case meets those standards.  Plaintiffs bring this lawsuit alleging claims of fraud and misrepresentation against defendants which include financial institutions, pursuant to Uniform Rule 202.70(b)(1) and (b)(6).  I therefore request that this case be assigned to the Division.

(2)    Further, this case does not come within the groups of cases set out in Subdivision (c) that will not be heard in the Division, in that it does not fall under the categories included in Subdivision (c) and is included in Subdivision (b), specifically Subdivision (b)(4).

Dated:  January 24, 2011                     Respectfully submitted,

                                             **BERNSTEIN LITOWITZ BERGER**
                                             **& GROSSMANN LLP**

                                             Gerald H. Silk
                                             David L. Wales
                                             Jai K. Chandrasekhar
                                             Lauren A. McMillen
                                             Justinian Doreste
                                             1285 Avenue of the Americas, 38th Floor
                                             New York, NY 10019
                                             Tel: (212) 554-1400
                                             Fax: (212) 554-1444

jerry@blbglaw.com
dwales@blbglaw.com
jai@blbglaw.com
lauren@blbglaw.com
justinian@blbglaw.com

-and-

Blair Nicholas
12481 High Bluff Drive, Suite 300
San Diego, CA 92130
Tel:  (858) 793-0070
Fax:  (858) 793-0323
blairn@blbglaw.com

*Counsel for Plaintiffs*

Affidavit of Service of Summons or Subpoena; Personal or Agency
Methods: Corp. or Ind.; Military Service, 10 pc. type, 1-95

© 1988 JULIUS BLUMBERG, INC.

#8982

SUPREME COURT OF THE STATE OF NEW YORK
COUNTY OF NEW YORK

DEXIA HOLDINGS, INC. ET AL.,

Plaintiff(s)

against

COUNTRYWIDE FINANCIAL CORPORATION, ET AL.,

Defendant(s)

Index No. 650185/11

AFFIDAVIT OF
SERVICE OF SUMMONS
(AND COMPLAINT)

SEE ATTACHED RIDER

STATE OF NEW YORK, COUNTY OF NEW YORK SS: The undersigned, being duly sworn, deposes and says; deponent is not a party herein, is over 18 years of age and resides at BROOKLYN, NEW YORK

That on 1/26/11 at 11:30 AM., at 1 BRYANT PARK, NEW YORK, NEW YORK (LOBBY)
deponent served the within summons, *and complaint on* BAC HOME LOANS SERVICING, LP defendant therein named,
SEE ATTACHED RIDER C/O BANK OF AMERICA CORP.

**INDIVIDUAL**
1. ☐ by delivering a true copy *of each* to said defendant personally; deponent knew the person so served to be the person described as said defendant therein.

**CORPORATION**
2. ☒ a DOMESTIC corporation, by delivering thereat a true copy *of each* to SUSAN STOLLMACK
personally, deponent knew said corporation so served to be the corporation described in said summons as said defendant and knew said individual to be MANAGING AGENT thereof.

**SUITABLE AGE PERSON**
3. ☐ by delivering thereat a true copy *of each* to a person of suitable age and discretion. Said premises is defendant's—actual place of business—dwelling place—usual place of abode—within the state.

**AFFIXING TO DOOR, ETC.**
4. ☐ by affixing a true copy *of each* to the door of said premises, which is defendant's—actual place of business—dwelling place—usual place of abode—within the state. Deponent was unable, with due diligence to find defendant or a person of suitable age and discretion thereat, having called there

**MAILING TO RESIDENCE USE WITH 3 OR 4**
5A. ☐ Within 20 days of such delivery or affixing, deponent enclosed a copy of same in a postpaid envelope properly addressed to defendant at defendant's last known residence, at and deposited said envelope in an official depository under the exclusive care and custody of the U.S. Postal Service within New York State.

**MAILING TO BUSINESS USE WITH 3 OR 4**
5B. ☐ Within 20 days of such delivery or affixing, deponent enclosed a copy of same in a first class post paid envelope properly addressed to defendant at defendant's actual place of business, at in an official depository under the exclusive care and custody of the U.S. Postal Service within New York State. The envelope bore the legend "Personal and Confidential" and did not indicate on the outside thereof, by return address or otherwise, that the communication was from an attorney or concerned an action against the defendant.

**DESCRIPTION USE WITH 1, 2, OR 3**

| | | | | | | |
|---|---|---|---|---|---|---|
| ☐ Male | ☒ White Skin | ☐ Black Hair | ☐ White Hair | ☐ 14-20 Yrs. | ☐ Under 5' | ☐ Under 100 Lbs. |
| ☒ Female | ☐ Black Skin | ☐ Brown Hair | ☐ Balding | ☐ 21-35 Yrs. | ☐ 5'0"-5'3" | ☒ 100-130 Lbs. |
| | ☐ Yellow Skin | ☒ Blonde Hair | ☐ Mustache | ☐ 36-50 Yrs. | ☒ 5'4"-5'8" | ☐ 131-160 Lbs. |
| | ☐ Brown Skin | ☐ Gray Hair | ☐ Beard | ☒ 51-65 Yrs. | ☐ 5'9"-6'0" | ☐ 161-201 Lbs. |
| | ☐ Red Skin | ☐ Red Hair | ☐ Glasses | ☐ Over 65 Yrs. | ☐ Over 6' | ☐ Over 200 Lbs. |

Other identifying features:

**USE IN NYC CIVIL CT.**
☐ The words "CONSUMER CREDIT TRANSACTION" were prominently displayed at the top of the summons(es) and the additional legend was printed in not less than 12 point bold upper case type on the summons(es) pursuant to 22 NYCRR §208.6(d) and (f).

**MILITARY SERVICE**
☐ I asked the person spoken to whether recipient was in active military service of the United States or of the State of New York in any capacity whatever and received a negative reply. Recipient *wore ordinary civilian clothes and no military uniform.* The source of my information and the grounds of my belief are the conversations and observations above narrated. Upon information and belief I aver that the recipient is not in military service of New York State or of the United States as that term is defined in either the State or in the Federal statutes.

Sworn to before me on
1/27/11

JUN DICANIO
Notary Public, State of New York
No. 01DI6077768
Qualified in Westchester County
Commission Expires Feb. 11, 2011

DAVID OLIVER
License No. 1274718

INSTRUCTIONS: Check appropriate boxes and fill in blanks. Delete inappropriate italicized language and military service allegation if not applicable.

SUPREME COURT OF THE STATE OF NEW YORK
COUNTY OF NEW YORK
-------------------------------------------------------------------X     INDEX NO. 650185/11
DEXIA HOLDINGS INC., ET AL.,

Plaintiff

- against -

**RIDER TO<br>AFFIDAVIT OF SERVICE**

COUNTRYWIDE FINANCIAL CORPORATION, ET AL.,

Defendants
-------------------------------------------------------------------X

List Of Documents Served:

- Summons;

- Complaint;

- Court Notice Regarding Availability Of Electronic Filing Supreme Court Cases;

- Notice Of Commencement Of Action Subject To Mandatory Electronic Filing;

- Request For Judicial Intervention;

- Statement In Support Of Request For Assignment To Commercial Division

Affidavit of Service of Summons: Personal or and Methods: Corp. or Ind.: Military Service, 10 pt. type, 1-95   #.8984

© 1988 JULIUS BLUMBERG, INC.

SUPREME        COURT    OF THE STATE OF NEW YORK
COUNTY OF    NEW YORK

DEXIA HOLDINGS, INC. ET AL.,

                                   *Plaintiff(s)*

                *against*

COUNTRYWIDE FINANCIAL CORPORATION, ET AL.,

                                   *Defendant(s)*

Index No. 650185/11

**AFFIDAVIT OF
SERVICE OF SUMMONS
(AND COMPLAINT)**
SEE ATTACHED RIDER

STATE OF NEW YORK, COUNTY OF   NEW YORK      SS:   The undersigned, being duly sworn, deposes and says; deponent is not a party herein, is over 18 years of age and resides at   BROOKLYN, NEW YORK
That on   1/26/11              at   11:30  AM., at   1 BRYANT PARK, NEW YORK, NEW YORK (LOBBY)
deponent served the within summons, *and complaint on*   BANK OF AMERICA CORP.                defendant therein named.
SEE ATTACHED RIDER

**INDIVIDUAL**
1. ☐ by delivering a true copy *of each* to said defendant personally; deponent knew the person so served to be the person described as said defendant therein.

**CORPORATION**
2. ☒ a  DOMESTIC            corporation, by delivering thereat a true copy *of each* to   SUSAN STOLLMACK
personally, deponent knew said corporation so served to be the corporation described in said summons as said defendant and knew said individual to be  MANAGING AGENT         thereof.

**SUITABLE AGE PERSON**
3. ☐ by delivering thereat a true copy *of each* to                                  a person of suitable age and discretion. Said premises is defendant's—actual place of business—dwelling place—usual place of abode—within the state.

**AFFIXING TO DOOR, ETC.**
4. ☐ by affixing a true copy *of each* to the door of said premises, which is defendant's—actual place of business—dwelling place— usual place of abode—within the state. Deponent was unable, with due diligence to find defendant or a person of suitable age and discretion thereat, having called there

**MAILING TO RESIDENCE USE WITH 3 OR 4**
5A. ☐ Within 20 days of such delivery or affixing, deponent enclosed a copy of same in a postpaid envelope properly addressed to defendant at defendant's last known residence, at                                  and deposited said envelope in an official depository under the exclusive care and custody of the U.S. Postal Service within New York State.

**MAILING TO BUSINESS USE WITH 3 OR 4**
5B. ☐ Within 20 days of such delivery or affixing, deponent enclosed a copy of same in a first class post paid envelope properly addressed to defendant at defendant's actual place of business, at
in an official depository under the exclusive care and custody of the U.S. Postal Service within New York State. The envelope bore the legend "Personal and Confidential" and did not indicate on the outside thereof, by return address or otherwise, that the communication was from an attorney or concerned an action against the defendant.

**DESCRIPTION USE WITH 1, 2, OR 3**
☒

| | | | | | |
|---|---|---|---|---|---|
| ☐ Male | ☒ White Skin | ☐ Black Hair | ☐ White Hair | ☐ 14-20 Yrs. | ☐ Under 5' | ☐ Under 100 Lbs. |
| ☒ Female | ☐ Black Skin | ☐ Brown Hair | ☐ Balding | ☐ 21-35 Yrs. | ☐ 5'0"-5'3" | ☒ 100-130 Lbs. |
| | ☐ Yellow Skin | ☒ Blonde Hair | ☐ Mustache | ☐ 36-50 Yrs. | ☒ 5'4"-5'8" | ☐ 131-160 Lbs. |
| | ☐ Brown Skin | ☐ Gray Hair | ☐ Beard | ☒ 51-65 Yrs. | ☐ 5'9"-6'0" | ☐ 161-200 Lbs. |
| | ☐ Red Skin | ☐ Red Hair | ☐ Glasses | ☐ Over 65 Yrs. | ☐ Over 6' | ☐ Over 200 Lbs. |

Other identifying features:

**USE IN NYC CIVIL CT.**
☐ The words "CONSUMER CREDIT TRANSACTION" were prominently displayed at the top of the summons(es) and the additional legend was printed in not less than 12 point bold upper case type on the summons(es) pursuant to 22 NYCRR §208.6(d) and (f).

**MILITARY SERVICE**
☐ I asked the person spoken to whether recipient was in active military service of the United States or of the State of New York in any capacity whatever and received a negative reply. Recipient *wore ordinary civilian clothes and no military uniform.* The source of my information and the grounds of my belief are the conversations and observations above narrated. Upon information and belief I aver that the recipient is not in military service of New York State or of the United States as that term is defined in either the State or in the Federal statutes.

Sworn to before me on
1/27/11

JOHN DiCANIO
Notary Public, State of New York
No. 01DI6077768
Qualified in Westchester County
Commission Expires Feb. 11, 2011

PRINT NAME BENEATH SIGNATURE
DAVID OLIVER
License No. 1274718

**INSTRUCTIONS:** Check appropriate boxes and fill in blanks. Delete inappropriate italicized language and military service allegation if not applicable.

SUPREME COURT OF THE STATE OF NEW YORK
COUNTY OF NEW YORK

-------------------------------------------------------------------X       INDEX NO. 650185/11

DEXIA HOLDINGS INC., ET AL.,

Plaintiff

- against -

**RIDER TO<br>AFFIDAVIT OF SERVICE**

COUNTRYWIDE FINANCIAL CORPORATION, ET AL.,

Defendants

-------------------------------------------------------------------X

List Of Documents Served:

- Summons;

- Complaint;

- Court Notice Regarding Availability Of Electronic Filing Supreme Court Cases;

- Notice Of Commencement Of Action Subject To Mandatory Electronic Filing;

- Request For Judicial Intervention;

- Statement In Support Of Request For Assignment To Commercial Division

Affidavit of Service of Summons and Subpoena; Personal or by
Methods: Corp. or Ind.: Military Service, 10 pt. type, 1-95   #.8986

© 1988 JULIUS BLUMBERG, INC.

SUPREME      COURT    OF THE STATE OF NEW YORK
COUNTY OF    NEW YORK

| | |
|---|---|
| DEXIA HOLDINGS, INC. ET AL., | Index No. 650185/11 |
| *against* Plaintiff(s) | **AFFIDAVIT OF SERVICE OF SUMMONS (AND COMPLAINT)** |
| COUNTRYWIDE FINANCIAL CORPORATION, ET AL., Defendant(s) | SEE ATTACHED RIDER |

STATE OF NEW YORK, COUNTY OF   NEW YORK   SS: The undersigned, being duly sworn, deposes and says; deponent is not a party herein, is over 18 years of age and resides at   BROOKLYN, NEW YORK
That on   1/26/11   at   11:30 AM, at   1 BRYANT PARK, NEW YORK, NEW YORK (LOBBY)
deponent served the within summons, *and complaint* on   COUNTRYWIDE HOMES LOANS SERVICING   defendant therein named,
SEE ATTACHED RIDER   LP C/O BANK OF AMERICA CORP.

**INDIVIDUAL**
1. ☐ by delivering a true copy *of each* to said defendant personally; deponent knew the person so served to be the person described as said defendant therein.

**CORPORATION**
2. ☒ a   DOMESTIC   corporation, by delivering thereat a true copy *of each* to   SUSAN STOLLMACK   personally, deponent knew said corporation so served to be the corporation described in said summons as said defendant and knew said individual to be   MANAGING AGENT   thereof.

**SUITABLE AGE PERSON**
3. ☐ by delivering thereat a true copy *of each* to   a person of suitable age and discretion. Said premises is defendant's—actual place of business—dwelling place—usual place of abode—within the state.

**AFFIXING TO DOOR, ETC.**
4. ☐ by affixing a true copy *of each* to the door of said premises, which is defendant's—actual place of business—dwelling place—usual place of abode—within the state. Deponent was unable, with due diligence to find defendant or a person of suitable age and discretion thereat, having called there

**MAILING TO RESIDENCE USE WITH 3 OR 4**
5A. ☐ Within 20 days of such delivery or affixing, deponent enclosed a copy of same in a postpaid envelope properly addressed to defendant at defendant's last known residence, at   and deposited said envelope in an official depository under the exclusive care and custody of the U.S. Postal Service within New York State.

**MAILING TO BUSINESS USE WITH 3 OR 4**
5B. ☐ Within 20 days of such delivery or affixing, deponent enclosed a copy of same in a first class post paid envelope properly addressed to defendant at defendant's actual place of business, at   in an official depository under the exclusive care and custody of the U.S. Postal Service within New York State. The envelope bore the legend "Personal and Confidential" and did not indicate on the outside thereof, by return address or otherwise, that the communication was from an attorney or concerned an action against the defendant.

**DESCRIPTION USE WITH 1, 2, OR 3**

| | | | |
|---|---|---|---|
| ☐ Male | ☒ White Skin | ☐ Black Hair | ☐ White Hair | ☐ 14-20 Yrs. | ☐ Under 5' | ☐ Under 100 Lbs. |
| ☒ Female | ☐ Black Skin | ☐ Brown Hair | ☐ Balding | ☐ 21-35 Yrs. | ☐ 5'0"-5'3" | ☒ 100-130 Lbs. |
| | ☐ Yellow Skin | ☒ Blonde Hair | ☐ Mustache | ☐ 36-50 Yrs. | ☒ 5'4"-5'8" | ☐ 131-160 Lbs. |
| | ☐ Brown Skin | ☐ Gray Hair | ☐ Beard | ☒ 51-65 Yrs. | ☐ 5'9"-6'0" | ☐ 161-200 Lbs. |
| | ☐ Red Skin | ☐ Red Hair | ☐ Glasses | ☐ Over 65 Yrs. | ☐ Over 6' | ☐ Over 200 Lbs. |

Other identifying features:

**USE IN NYC CIVIL CT.**
The words "CONSUMER CREDIT TRANSACTION" were prominently displayed at the top of the summons(es) and the additional legend was printed in not less than 12 point bold upper case type on the summons(es) pursuant to 22 NYCRR §208.6(d) and (f).

**MILITARY SERVICE**
☐ I asked the person spoken to whether recipient was in active military service of the United States or of the State of New York in any capacity whatever and received a negative reply. Recipient *wore ordinary civilian clothes and no military uniform.* The source of my information and the grounds of my belief are the conversations and observations above narrated. Upon information and belief I aver that the recipient is not in military service of New York State or of the United States as that term is defined in either the State or in the Federal statutes.

Sworn to before me on
1/27/11

JOHN DICANIO
Notary Public, State of New York
No. 01DI0977768
Qualified in Westchester County
Commission Expires Feb. 11, 2011

DAVID OLIVER
License No.   1274718

INSTRUCTIONS: Check appropriate boxes and fill in blanks. Delete inappropriate italicized language and military service allegation if not applicable.

SUPREME COURT OF THE STATE OF NEW YORK
COUNTY OF NEW YORK
-------------------------------------------------------------------X     INDEX NO. 650185/11
DEXIA HOLDINGS INC., ET AL.,

Plaintiff

- against -                                                **RIDER TO
                                                          AFFIDAVIT OF SERVICE**


COUNTRYWIDE FINANCIAL CORPORATION, ET AL.,

Defendants
-------------------------------------------------------------------X

List Of Documents Served:

- Summons;

- Complaint;

- Court Notice Regarding Availability Of Electronic Filing Supreme Court Cases;

- Notice Of Commencement Of Action Subject To Mandatory Electronic Filing;

- Request For Judicial Intervention;

- Statement In Support Of Request For Assignment To Commercial Division

B 151— Affidavit of Service of Summons or Subpoena; Personal or Alternative
Methods: Corp. or Ind.; Military Service, 10 pt. type, 1-95
© 1988 JULIUS BLUMBERG, INC.
PUBLISHER, NYC 10013

SUPREME COURT OF THE STATE OF NEW YORK
COUNTY OF NEW YORK

DEXIA HOLDINGS, INC.; ET AL.,

Plaintiff(s)

against

COUNTRYWIDE FINANCIAL CORPORATION; ET AL.,

Defendant(s)

*Index No.* 650185/2011

**AFFIDAVIT OF
SERVICE OF ~~SUMMONS~~
~~AND COMPLAINT~~**
SEE ATTACHED RIDER

STATE OF ~~NEW YORK~~ DELAWARE, COUNTY OF NEW CASTLE SS.: The undersigned, being duly sworn, deposes and says; deponent is not a party herein, is over 18 years of age and resides ~~xx~~ IN THE STATE OF DELAWARE
That on 1/26/11 at 1:30P. M., at 1209 ORANGE STREET, WILMINGTON, DE
deponent served the within ~~summons and complaint~~ on NB HOLDINGS CORPORATION
SEE ATTACHED RIDER C/O THE CORPORATION TRUST defendant therein named,

| | |
|---|---|
| INDIVIDUAL 1. ☐ | by delivering a true copy *of each* to said defendant personally; deponent knew the person so served to be the person described as said defendant therein. |
| CORPORATION 2. ☒ | a DOMESTIC corporation, by delivering thereat a true copy *of each* to SCOTT LASCALA personally, deponent knew said corporation so served to be the corporation described in said summons as said defendant and knew said individual to be MANAGING AGENT thereof. |
| SUITABLE AGE PERSON 3. ☐ | by delivering thereat a true copy *of each* to a person of suitable age and discretion. Said premises is defendant's—actual place of business—dwelling place—usual place of abode—within the state. |
| AFFIXING TO DOOR, ETC. 4. ☐ | by affixing a true copy *of each* to the door of said premises, which is defendant's—actual place of business—dwelling place—usual place of abode—within the state. Deponent was unable, with due diligence to find defendant or a person of suitable age and discretion thereat, having called there |

| | |
|---|---|
| MAILING TO RESIDENCE USE WITH 3 OR 4 5A. ☐ | Within 20 days of such delivery or affixing, deponent enclosed a copy of same in a postpaid envelope properly addressed to defendant at defendant's last known residence, at and deposited said envelope in an official depository under the exclusive care and custody of the U.S. Postal Service within New York State. |
| MAILING TO BUSINESS USE WITH 3 OR 4 5B. ☐ | Within 20 days of such delivery or affixing, deponent enclosed a copy of same in a first class post paid envelope properly addressed to defendant at defendant's actual place of business, at in an official depository under the exclusive care and custody of the U.S. Postal Service within New York State. The envelope bore the legend "Personal and Confidential" and did not indicate on the outside thereof, by return address or otherwise, that the communication was from an attorney or concerned an action against the defendant. |

DESCRIPTION USE WITH 1, 2, OR 3 ☒

| | | | | | |
|---|---|---|---|---|---|
| ☒ Male | ☒ White Skin | ☒ Black Hair | ☐ White Hair | ☐ 14-20 Yrs. | ☐ Under 5' | ☐ Under 100 Lbs. |
| ☐ Female | ☐ Black Skin | ☐ Brown Hair | ☐ Balding | ☐ 21-35 Yrs. | ☐ 5'0"-5'3" | ☐ 100-130 Lbs. |
| | ☐ Yellow Skin | ☐ Blonde Hair | ☐ Mustache | ☒ 36-50 Yrs. | ☐ 5'4"-5'8" | ☐ 131-160 Lbs. |
| | ☐ Brown Skin | ☐ Gray Hair | ☐ Beard | ☐ 51-65 Yrs. | ☒ 5'9"-6'0" | ☐ 161-200 Lbs. |
| | ☐ Red Skin | ☐ Red Hair | ☐ Glasses | ☐ Over 65 Yrs. | ☐ Over 6' | ☒ Over 200 Lbs. |

Other identifying features:

USE IN NYC CIVIL CT. ☐ The words "CONSUMER CREDIT TRANSACTION" were prominently displayed at the top of the summons(es) and the additional legend was printed in not less than 12 point bold upper case type on the summons(es) pursuant to 22 NYCRR §208.6(d) and (f).

MILITARY SERVICE I asked the person spoken to whether recipient was in active military service of the United States or of the State of New York in any capacity whatever and received a negative reply. Recipient *wore ordinary civilian clothes and no military uniform.* The source of my information and the grounds of my belief are the conversations and observations above narrated. Upon information and belief I aver that the recipient is not in military service of New York State or of the United States as that term is defined in either the State or in the Federal statutes.

Sworn to before me on 1/27/11

KEVIN DUNN
NOTARY PUBLIC
STATE OF DELAWARE
MY COMMISSION EXPIRES
October 26, 2012

PRINT NAME BENEATH SIGNATURE
KEVIN S. DUNN

License No. NONE IN DE

INSTRUCTIONS: Check appropriate boxes and fill in blanks. Delete inappropriate italicized language and military service allegation if not applicable.

SUPREME COURT OF THE STATE OF NEW YORK
COUNTY OF NEW YORK

-------------------------------------------------------------X     INDEX NO. 650185/11

DEXIA HOLDINGS INC., ET AL.,

                                    Plaintiff

                    - against -                                 **RIDER TO
                                                                AFFIDAVIT OF SERVICE**

COUNTRYWIDE FINANCIAL CORPORATION, ET AL.,

                                    Defendants

-------------------------------------------------------------X

List Of Documents Served:

- Summons;

- Complaint;

- Court Notice Regarding Availability Of Electronic Filing Supreme Court Cases;

- Notice Of Commencement Of Action Subject To Mandatory Electronic Filing;

- Request For Judicial Intervention;

- Statement In Support Of Request For Assignment To Commercial Division

B 151— Affidavit of Service of Summons or Subpoena: Personal or Alternative
Methods: Corp. or Ind.: Military Service, 10 pt. type, 1-95

© 1988 JULIUS BLUMBERG, INC.
PUBLISHER, NYC 10013

SUPREME        COURT    OF THE STATE OF NEW YORK
COUNTY OF   NEW YORK

DEXIA HOLDINGS, INC.; ET AL.,

*Index No.* 650185/2011

*Plaintiff(s)*

against

COUNTRYWIDE FINANCIAL CORPORATION; ET AL.,

*Defendant(s)*

***AFFIDAVIT OF
SERVICE OF SUMMONS***

SEE ATTACHED RIDER

STATE OF ~~NEW YORK~~ CALIFORNIA, COUNTY OF  LOS ANGELES        SS: The undersigned, being duly sworn, deposes and says; deponent is not a party herein, is over 18 years of age and resides ~~at~~ IN THE STATE OF CALIFORNIA

That on  1/28/11           at 9:57A.M., at 818 WEST SEVENTH STREET, LOS ANGELES, CA 90017

deponent served the within ~~summons~~ ~~with notice~~ on    COUNTRYWIDE CAPITAL MARKETS, LLC      defendant therein named,

SEE ATTACHED RIDER                        C/O C T CORPORATION SYSTEM REGISTERED AGENT

| | |
|---|---|
| INDIVIDUAL 1. ☐ | by delivering a true copy of *each* to said defendant personally; deponent knew the person so served to be the person described as said defendant therein. |
| CORPORATION 2. ☒ | a DOMESTIC LIMITED LIABILITY COMPANY (LLC) ~~corporation~~ by delivering thereat a true copy *of each* to MARGARET WILSON personally, deponent knew said ~~corporation~~ LLC so served to be the ~~corporation~~ LLC described in said summons as said defendant and knew said individual to be C T CORPORATION SYSTEM AUTHORIZED AGENT AT thereof. |
| SUITABLE AGE PERSON 3. ☐ | by delivering thereat a true copy *of each* to                                a person of suitable age and discretion. Said premises is defendant's—actual place of business—dwelling place—usual place of abode—within the state. |
| AFFIXING TO DOOR, ETC. 4. ☐ | by affixing a true copy *of each* to the door of said premises, which is defendant's—actual place of business—dwelling place—usual place of abode—within the state. Deponent was unable, with due diligence to find defendant or a person of suitable age and discretion thereat, having called there |

| | |
|---|---|
| MAILING TO RESIDENCE USE WITH 3 OR 4 5A. ☐ | Within 20 days of such delivery or affixing, deponent enclosed a copy of same in a postpaid envelope properly addressed to defendant at defendant's last known residence, at                                                and deposited said envelope in an official depository under the exclusive care and custody of the U.S. Postal Service within New York State. |
| MAILING TO BUSINESS USE WITH 3 OR 4 5B. ☐ | Within 20 days of such delivery or affixing, deponent enclosed a copy of same in a first class post paid envelope properly addressed to defendant at defendant's actual place of business, at in an official depository under the exclusive care and custody of the U.S. Postal Service within New York State. The envelope bore the legend "Personal and Confidential" and did not indicate on the outside thereof, by return address or otherwise, that the communication was from an attorney or concerned an action against the defendant. |

| DESCRIPTION USE WITH 1, 2, OR 3 ☒ | ☐ Male | ☒ White Skin | ☐ Black Hair | ☐ White Hair | ☐ 14-20 Yrs. | ☐ Under 5' | ☐ Under 100 Lbs. |
|---|---|---|---|---|---|---|---|
| | ☒ Female | ☐ Black Skin | ☐ Brown Hair | ☐ Balding | ☐ 21-35 Yrs. | ☒ 5'0"-5'3" | ☐ 100-130 Lbs. |
| | | ☐ Yellow Skin | ☒ Blonde Hair | ☐ Mustache | ☐ 36-50 Yrs. | ☐ 5'4"-5'8" | ☒ 131-160 Lbs. |
| | | ☐ Brown Skin | ☐ Gray Hair | ☐ Beard | ☒ 51-65 Yrs. | ☐ 5'9"-6'0" | ☐ 161-200 Lbs. |
| | | ☐ Red Skin | ☐ Red Hair | ☐ Glasses | ☐ Over 65 Yrs. | ☐ Over 6' | ☐ Over 200 Lbs. |

Other identifying features:

| USE IN NYC CIVIL CT. ☐ | The words "CONSUMER CREDIT TRANSACTION" were prominently displayed at the top of the summons(es) and the additional legend was printed in not less than 12 point bold upper case type on the summons(es) pursuant to 22 NYCRR §208.6(d) and (f). |
|---|---|
| MILITARY SERVICE ☐ | I asked the person spoken to whether recipient was in active military service of the United States or of the State of New York in any capacity whatever and received a negative reply. Recipient wore ordinary civilian clothes and no military uniform. The source of my information and the grounds of my belief are the conversations and observations above narrated. Upon information and belief I aver that the recipient is not in military service of New York State or of the United States as that term is defined in either the State or in the Federal statutes. |

Sworn to before me on 02/31/2011

PRINT NAME BENEATH SIGNATURE
CECIL A. WATSON

BRUCE F. BODY
COMM. #1875265
Notary Public - California
Los Angeles County
My Comm. Expires Dec. 31, 2013

LOS ANGELES COUNTY License No. 6535

**INSTRUCTIONS:** Check appropriate boxes and fill in blanks. Delete inappropriate italicized language and military service allegation if not applicable.

SUPREME COURT OF THE STATE OF NEW YORK
COUNTY OF NEW YORK

------------------------------------------------------------------X     INDEX NO. 650185/11

DEXIA HOLDINGS INC., ET AL.,

                                                    Plaintiff

                        - against -                                          **RIDER TO
                                                                      AFFIDAVIT OF SERVICE**


COUNTRYWIDE FINANCIAL CORPORATION, ET AL.,

                                                    Defendants

------------------------------------------------------------------X

List Of Documents Served:

- Summons;

- Complaint;

- Court Notice Regarding Availability Of Electronic Filing Supreme Court Cases;

- Notice Of Commencement Of Action Subject To Mandatory Electronic Filing;

- Request For Judicial Intervention;

- Statement In Support Of Request For Assignment To Commercial Division